# EXHIBIT F

Properties ˅

Size          117KB
Title         None
Tags          None
Categories    None

Related Dates

Last Modified   4/21/2025 7:05 PM
Created         4/21/2025 6:17 PM
Last Printed

Related People

Author          PT  Peterson, Tania

Last Modified By  BT  Bastress Tahmasebi, Jennifer

Show All Properties

| Program Office | Award Count |
|---|---|
| AmeriCorps Seniors | 16 |
| AmeriCorps State and National | 838 |
| AmeriCorps VISTA | 145 |
| Days of Service | 8 |
| Research | 6 |
| Volunteer Generation Fund | 18 |
| **Grand Total** | **1,031** |

| Program Office | Federal Funding |
|---|---|
| AmeriCorps Seniors | 2,676,226 |
| AmeriCorps State and National | 371,129,870 |
| AmeriCorps VISTA | 9,260,388 |
| Days of Service | 1,396,683 |
| Research | 4,203,531 |
| Volunteer Generation Fund | 7,843,178 |
| **Grand Total** | **396,509,876** |

| Program Office | Awarded Participants |
|---|---|
| AmeriCorps Seniors | 2,664 |
| AmeriCorps State and National | 27,729 |
| AmeriCorps VISTA | 2,072 |
| Days of Service | - |
| Research | - |
| Volunteer Generation Fund | - |
| **Grand Total** | **32,465** |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PRIME SUB DIRECT | | | | | | AWARDED | ORG | |
| 1 | PROGRAM OFFICE | CORP PROGRAM CODE | INDICATOR | PROGRAM TYPE | GRANT NUMBER | ORGANIZATION | PROJECT | FEDERAL FUNDING | PARTICIPANTS | STATE | ORG CITY |
| 2 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 14VSWKS002 | UNIFIED GOVERNMENT OF WYANDOTTE COUI | Unified Government of Wyandotte County VISTA Projec | 158,555 | 47 | KS | Kansas City |
| 3 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHGA0010026 | ONE WORLD LINK., INC. | Rural Georgia AmeriCorps Program | 669,980 | 27 | GA | Atlanta |
| 4 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHGU0010009 | Todu Guam Foundation, Ltd. | AmeriCorps Todu Guam Foundation | 180,000 | 20 | GU | Tamuning |
| 5 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHWA0010015 | Washington Association of Child Advocate Prog | Washington Association of Child Advocate Programs | 389,888 | 15 | WA | Seatac |
| 6 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 20ESHNY0010006 | City of New York Office of Mayor | NYC Civic Corps | 967,680 | 64 | NY | New York |
| 7 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20FXHMSD020001 | Grenada School District | Grenada School District | 667,000 | 29 | MS | Grenada |
| 8 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBMD0010013 | The Maryland Institute | Community Art Collaborative | 370,856 | 15 | MD | Baltimore |
| 9 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBPA0010006 | Literacy Pittsburgh | Compass AmeriCorps | 338,708 | 20 | PA | Pittsburgh |
| 10 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCIL0020003 | IL Bar Foundation | Illinois JusticeCorps | 411,018 | 28 | IL | Chicago |
| 11 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010014 | Albion College | Albion College AmeriCorps | 234,249 | 43 | MI | Albion |
| 12 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010006 | Racine Zoological Society, Inc. | Racine Zoo AmeriCorps Program | 208,911 | 15 | WI | Racine |
| 13 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFVT0010002 | Vermont Youth Conservation Corps Inc | Community Impact: Conservation and Agriculture Ame | 517,353 | 80 | VT | Richmond |
| 14 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010015 | Breakthrough Silicon Valley | Breakthrough Silicon Valley | 490,100 | 60 | CA | San Jose |
| 15 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21AFCIL0020001 | Relay Graduate School of Education | AmeriCorps Relay Teaching Program Chicago (ARTPC | 135,000 | 200 | NY | New York |
| 16 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIN0010007 | Scott County School District 2 | Scott County School District 2 | 143,071 | 21 | IN | Scottsburg |
| 17 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIN0020012 | Burmese American Community Institute | Burmese American Community Institute | 76,500 | 0 | IN | Indianapolis |
| 18 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIN0020013 | Hoosier Community Network, Inc | Hoosier Community Network, Inc. | 76,200 | 0 | IN | Ellettsville |
| 19 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010025 | Hope Network West Michigan | MEC Math Corps and MEC Scholars AmeriCorps Progr | 199,636 | 57 | MI | Grand Rapids |
| 20 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010019 | Horizon Education Centers | Preventing Childhood Obesity | 153,531 | 20 | OH | North Olmsted |
| 21 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010025 | COUNTY OF HAMILTON, OHIO | ORBCorps | 161,448 | 6 | OH | Cincinnati |
| 22 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010016 | United Way of Southwest Colorado Inc | Team UP AmeriCorps | 299,650 | 16 | CO | Durango |
| 23 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010017 | Fort Hays State University | Fort Hays State University Planning Grant | 100,000 | 0 | KS | Hays |
| 24 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010013 | City of Green Bay | City of Green Bay | 367,040 | 33 | WI | Green Bay |
| 25 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010022 | Improve Your Tomorrow | IYT College Academy Wisconsin | 75,000 | 0 | CA | Sacramento |
| 26 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHFL0010014 | FLORIDA DEPARTMENT OF ENVIRONMENTAL F | Florida Conservation Corps AmeriCorps | 1,540,037 | 65 | FL | Tallahassee |
| 27 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHFL0010021 | Greater Miami Service Corps. | Greater Miami Service Corps. | 297,000 | 21 | FL | Miami |
| 28 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010025 | University of California, Davis | Regents of the University of California, Davis II | | 160 | CA | Davis |
| 29 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010029 | CAL POLY HUMBOLDT SPONSORED PROGRAM | Humboldt College Corps | - | 115 | CA | Arcata |
| 30 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010032 | NOTRE DAME MISSION VOLUNTEER CORPORA | Notre Dame Mission Volunteers, Inc. | 877,018 | 39 | MD | Baltimore |
| 31 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACDAZ0020002 | Arizona State University | BE SAGE: COVID-19 Mitigation for Vulnerable Early Chi | 269,220 | 58 | AZ | Tempe |
| 32 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACDCO0010003 | Trailhead Institute | Colorado Public Health Works | 755,152 | 36 | CO | Denver |
| 33 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFNY0010005 | CITY OF ROCHESTER CITY HALL | Flower City Public Health Corps | 728,951 | 30 | NY | Rochester |
| 34 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFNY0010007 | Rural Health Network of SCNY, Inc., The | Rural Health Network of South Central New York | 647,910 | 40 | NY | Binghamton |
| 35 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACIGU0010001 | DEPARTMENT OF PUBLIC HEALTH AND SOCIA | Public Health AmeriCorps Centralized Call Center | 1,080,000 | 80 | GU | Hagatna |
| 36 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010013 | United Way of the Greater Lehigh Valley | UWGLV Community Resource Navigator AmeriCorps | 116,222 | 10 | PA | Allentown |
| 37 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010015 | Trustees of the University of Pennsylvania, The | Next Steps AmeriCorps Program | 805,642 | 89 | PA | Philadelphia |
| 38 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010023 | MICHAELS COMMUNITY SERVICES CORPORAT | Planning Grant Better Tomorrows | 60,420 | 0 | NJ | Camden |
| 39 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010024 | UNIVERSITY OF PITTSBURGH - OF THE COMMON | PLANNING GRANT - UNIVERSITY OF PITTSBURGH - OF | 69,101 | 0 | PA | Pittsburgh |
| 40 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010007 | Instituto Psicopedagogico De Puerto Rico | Let's Move! Health Promotion Program for Adults with I | 143,602 | 18 | PR | Bayamon |
| 41 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010001 | Office of Higher Education | Placeholder CT Cost Reimbursement | 392,078 | 0 | CT | Hartford |
| 42 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010012 | Campus Compact | College Renaissance Corps Connecticut (CRCorps CT) | 472,492 | 25 | MA | Boston |
| 43 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010019 | Greenagers, Inc. | Greenagers, Inc. | 291,854 | 17 | MA | South Egremont |
| 44 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010021 | LUK Crisis Center, Inc. | LUK Thrive Ambassadors | 314,998 | 18 | MA | Fitchburg |
| 45 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNH0010006 | New Hampshire Sustainable Energy Associatio | Community Energy Savings | 64,509 | 0 | NH | Concord |
| 46 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010009 | St. Nicks Alliance Corp. | Reconnecting Youth through Career GPS | 594,000 | 34 | NY | Brooklyn |
| 47 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010010 | County of Oswego | Oswego AmeriCorps Program | 349,546 | 67 | NY | Oswego |
| 48 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010025 | Reading & Math, Inc. | New York Early Learning Corps & Math Corps | 675,000 | 40 | MN | Minneapolis |
| 49 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010026 | St. Nicks Alliance Corp. | Reconnecting Youth Through Social Emotional Wellnes | 634,500 | 36 | NY | Brooklyn |
| 50 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010024 | Homeward Bound, Inc. | Homeward Bound Inc. II | 269,225 | 10 | TX | Dallas |
| 51 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010006 | Nevada Outdoor School | Nevada Outdoor Schools AmeriCorps Program | 288,246 | 19 | NV | Winnemucca |
| 52 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010007 | United Way of Northern Nevada and the Sierra | UWNNS United Readers | 489,236 | 40 | NV | Reno |
| 53 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010014 | Improve Your Tomorrow | IYT College Academy Nevada Planning Grant | 150,000 | 0 | CA | Sacramento |
| 54 | Days of Service | IPB | Direct | | 22BICMI001 | MICHIGAN DEPARTMENT OF LABOR AND ECOI | September 11 Day of Service and Remembrance Proje | 168,748 | | MI | Okemos |
| 55 | Research | RES | Direct | | 22REACO001 | UNIVERSITY OF DENVER | University of Denver (Colorado Seminary) II | 349,041 | | CO | Denver |
| 56 | AmeriCorps VISTA | VISTAS | Direct | Standard | 22VSCIL008 | Land of Lincoln Legal Aid | Land of Lincoln Legal Aid | | 7 | IL | East Saint Louis |
| 57 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACEMO0010012 | UNIVERSITY OF MISSOURI SYSTEM | Missouri College Advising Corps | 799,537 | 36 | MO | Columbia |
| 58 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010009 | Rend Lake College | AmeriCorps College Explorers in Souther | 374,000 | 40 | IL | Ina |
| 59 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010018 | Greater Chicago Food Depository | Greater Chicago Food Depository | 159,582 | 17 | IL | Chicago |
| 60 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHAL0010010 | University of North Alabama | UNA AmeriCorps Fostering Success | 180,615 | 20 | AL | Florence |
| 61 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010009 | UNITED WAY OF THE CHATTAHOOCHEE VALLE | AmeriCorps: UWCV 211 Community Resource Center | 135,000 | 8 | GA | Columbus |
| 62 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010013 | COMMUNITIES IN SCHOOLS OF GEORGIA INC | CIS of GA AmeriCorps Foundations Tutorial Program | 193,791 | 24 | GA | Atlanta |
| 63 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010014 | Public Health Institute | CivicSpark | 2,970,000 | 115 | CA | Oakland |
| 64 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010014 | UNITED WAY OF BENTON AND FRANKLIN COU | Attendance Matters AmeriCorps | 324,000 | 20 | WA | Kennewick |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 23ESCKY0010001 | UNLAWFUL NARCOTICS INVESTIGATIONS, TRE | Operation UNITE Service Corps | 975,000 | 56 | KY | Somerset |
| 66 | Days of Service | MLK | Direct | | 23MKBNJ002 | Jersey Cares | Jersey Cares Dr. Martin Luther King Jr. Day of Service | 100,977 | | NJ | Livingston |
| 67 | AmeriCorps State and National | TRIBES | Direct | Competitive | 23TNESD001 | Families Working Together, Inc. | Lakota Reads | 620,261 | 46 | WI | Barneveld |
| 68 | Volunteer Generation Fund | VGF | Direct | | 23VGFMA002 | MASSACHUSETTS SERVICE ALLIANCE, INC | Massachusetts Volunteer Generation Initiative | 433,452 | | MA | Boston |
| 69 | Volunteer Generation Fund | VGF | Direct | | 23VGINV001 | NEVADA VOLUNTEERS | Volunteer Generation Fund ARPA Funds Student Succe | 248,733 | | NV | Reno |
| 70 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSCIL007 | The Chicago Tool Library Co | Chicago Tool Library: West Side Outreach & Developm | - | 2 | IL | Chicago |
| 71 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSCMI007 | NATIONAL ASSOCIATION FOR THE ADVANCEM | Greater Grand in Rapids Branch NAACP | - | 4 | MI | Grand Rapids |
| 72 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSHNC002 | Diaper Bank of North Carolina | Diaper Bank of North Carolina | 25,000 | 5 | NC | Hillsborough |
| 73 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACBPA0010002 | KEYSTONE SMILES COMMUNITY CENTER | KEYSTONE SMILES/AmeriCorps | 2,057,557 | 171 | PA | Knox |
| 74 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACICA0010003 | Prevent Child Abuse - California | Prevent Abuse Through Home Visitation (PATH) | 650,000 | 32 | CA | North Highlands |
| 75 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFMI0010005 | COUNTY OF INGHAM | Healthy Home Restore Corps (ICHD AmeriCorps State | 269,985 | 10 | MI | Lansing |
| 76 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010009 | Parental Support Services AZ Inc | Rest Recovery | 196,144 | 8 | AZ | Phoenix |
| 77 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEND0010003 | Sanford Bismarck | Sanford Dickinson Check & Connect Mentorship | 41,908 | 8 | ND | Bismarck |
| 78 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHNC0010005 | BIG BROTHERS/BIG SISTERS OF WESTERN NO | Project MARS/AmeriCorps | 1,003,319 | 55 | NC | Asheville |
| 79 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24AFHNC0010002 | Conserving Carolina | Conserving Carolina/AmeriCorps Project Conserve-EAS | 796,770 | 38 | NC | Hendersonville |
| 80 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 24SRHSC008 | Lancaster County Council on Aging, Inc. | Lancaster County Retired and Senior Volunteer Progra | 75,000 | 250 | SC | Lancaster |
| 81 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 12VSSMS007 | Mississippi State University | Maroon Volunteer Center | 40,000 | 8 | MS | Mississippi State |
| 82 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 15VSNOH001 | Neighborhood Reinvestment Corporation | NeighborWorks VISTA Program | 130,000 | 31 | DC | Washington |
| 83 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 18VSPID004 | Jesse Tree of Idaho, Inc., The | The Jesse Tree of Idaho | 40,000 | 4 | ID | Boise |
| 84 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSANJ010 | New Jersey YMCA State Alliance, Inc. | Convene, Connect, Empower | 15,000 | 5 | NJ | Trenton |
| 85 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSWAR012 | Southern Arkansas University | Southern Arkansas University VISTA | 90,000 | 130 | AR | Magnolia |
| 86 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHCA0010017 | Imperial County Office of Education | Borderlands | 1,116,346 | 44 | CA | El Centro |
| 87 | AmeriCorps State and National | VISTAS | Direct | Support Grant | 20VSNIL002 | YOUNG MEN'S CHRISTIAN ASSOCIATION OF | University YMCA VISTA Project | 10,000 | 8 | IL | Champaign |
| 88 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010007 | Peckham Vocational Industries, Inc. | Economic Opportunity Coaching Program | 229,652 | 14 | MI | Lansing |
| 89 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010021 | DEPARTMENT OF NATURAL RESOURSES | Ohio OutdoorCorps | 330,411 | 37 | OH | Columbus |
| 90 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEIA0010026 | Iowa Department of Health and Human Service | Iowa Department of Health and Human Services | 100,000 | 0 | IA | Des Moines |
| 91 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010021 | University of Wisconsin System | Wisconsin 4-H Program Expanding Access | 140,520 | 45 | WI | Madison |
| 92 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHFL0010016 | BIG BROTHERS BIG SISTERS OF ST. LUCIE, IND | BBS Reads | 291,325 | 28 | FL | Fort Pierce |
| 93 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010003 | Able South Carolina | Able South Carolina II | 220,445 | 13 | SC | Columbia |
| 94 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXGTX0010001 | Generation Teach Inc. | Generation Teach Inc. Texas | - | 0 | MA | Boston |
| 95 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010004 | RIVERSIDE COMMUNITY COLLEGE DISTRICT | Riverside City College College Corps | - | 45 | CA | Riverside |
| 96 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010014 | Shasta-Tehama-Trinity Joint Community Colleg | Shasta-Tehama-Trinity Joint Community Distric | - | 54 | CA | Redding |
| 97 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSDMT002 | STATE OF MT DEPT HEALTH AND HUMAN SERV | Montana Community VISTA Partnership- MT DPHHS | 85,000 | 27 | MT | Helena |
| 98 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSDUT001 | Utah State University | Utah State University-Public School Partnership IV | 150,000 | 18 | UT | Logan |
| 99 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSEMN005 | MINNESOTA COUNCIL OF NONPROFITS, INC. | Minnesota Council of Nonprofits II | 85,499 | 6 | MN | Saint Paul |
| 100 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSFNH001 | Coalition for the Common Good | Anti-Poverty Participatory Design with (not for) Commu | 80,500 | 9 | NH | Keene |
| 101 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSGTX003 | Texas Tribal Buffalo Project | Texas Tribal Buffalo Project | 40,000 | 7 | TX | Waelder |
| 102 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFNY0010003 | City of New York Office of Mayor | New York City Office of the Mayor II | 1,607,002 | 60 | NY | New York |
| 103 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010020 | OLIVET BOYS AND GIRLS CLUB OF READING & | Olivet Boys and Girls Club | 53,476 | 0 | PA | Reading |
| 104 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010021 | CASA INC | Workforce and Economic Empowerment - AmeriCorps | 498,467 | 28 | MD | Hyattsville |
| 105 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010010 | MUJERES DE ISLAS, INC | Culebra: Una Comunidad Sostenible y Segura | 76,523 | 11 | PR | Culebra |
| 106 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010001 | Aspire! Afterschool Learning | Learning Links AmeriCorps | 457,181 | 25 | VA | Arlington |
| 107 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010010 | CONNECTICUT RISE NETWORK, INC | CONNECTICUT RISE NETWORK, INC | 74,103 | 0 | CT | New Haven |
| 108 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010011 | Campus Compact | Campus Compact EnviroCorps CT | 461,143 | 40 | MA | Boston |
| 109 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010012 | New York-New Jersey Trail Conference | NY-NJ Trail Conference Conservation Corps  NY | 664,137 | 46 | NJ | Mahwah |
| 110 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010020 | New Jersey Corps, Inc. | AmeriCorps at The Excellence Project | 270,000 | 20 | NY | Woodside |
| 111 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010028 | Sunset Park Health Council, Inc. | Sunset Park Food Access Corps | 270,000 | 10 | NY | Brooklyn |
| 112 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGMS0010012 | REFILL JACKSON INITIATIVE | REFILL JACKSON INITIATIVE | 114,244 | 14 | MS | Jackson |
| 113 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010011 | Boys Club of Pharr, Inc. | BOYS & GIRLS CLUB OF PHARR | 782,651 | 38 | TX | Pharr |
| 114 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010023 | West Texas A & M University | WTAMU - Panhandle Community Resilience Corps | 661,749 | 68 | TX | Canyon |
| 115 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCKY0010004 | Teach Kentucky Inc | Teach Kentucky, Inc. | 53,000 | 63 | KY | Louisville |
| 116 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXFCT0020002 | NEW ENGLAND SCIENCE & SAILING FOUNDAT | New England Science & Sailing Foundation | 270,000 | 10 | CT | Stonington |
| 117 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXIWA0010001 | College Success Foundation | College and Career Coaches Program | 297,000 | 11 | WA | Bellevue |
| 118 | AmeriCorps Seniors | SDP | Direct | Stipended | 22SDFHA001 | LITERATIONS CORP. | LITERATIONS CORP. | - | 62 | MA | Boston |
| 119 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACBPR0010001 | OFICINA PARA LA PROMOCION Y EL DESARRO | Oficina Promocion y Desarrollo Humano | 63,651 | 4 | PR | Arecibo |
| 120 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010020 | Severson Dells Education Foundation | Habitat Restoration and Education in north central Illin | 227,987 | 12 | IL | Rockford |
| 121 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010008 | Hindman Settlement School | Hindman Settlement School Math Corps | 498,343 | 23 | KY | Hindman |
| 122 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMO0010003 | DEPARTMENT OF ECONOMIC DEVELOPMENT | FY23 Formula Placeholder | 300,000 | 0 | MO | Jefferson City |
| 123 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010005 | BAY AREA COMMUNITY RESOURCES, INC. | CivicSpark | 5,250,495 | 345 | CA | San Rafael |
| 124 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXIDI0010001 | THE STUDENT CONSERVATION ASSOCIATION, | SCA Idaho AmeriCorps Fixed Grant | 243,000 | 18 | VA | Arlington |
| 125 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFME0010004 | Main Street Skowhegan | Main Street Skowhegan | 216,000 | 8 | ME | Skowhegan |
| 126 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXHSC0010001 | CivicWell | CivicSpark South Carolina | - | 0 | CA | Sacramento |
| 127 | Volunteer Generation Fund | VGF | Direct | | 23VGGMS001 | THE UNIVERSITY OF MISSISSIPPI | MiSsion Acceleration University of Mississippi | 245,121 | | MS | University |
| 128 | Volunteer Generation Fund | VGF | Direct | | 23VGICA002 | Napa County Office of Education | Napa County Office of Education | 270,829 | | CA | Napa |
| 129 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSHFL004 | READ USA, Inc. | READ USA Capacity and Sustainability | 30,000 | 6 | FL | Jacksonville |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSHTN001 | Knoxville Knox County Community Action Comr | Knoxville Knox County Community Action Committee | 45,000 | 19 | TN | Knoxville |
| 131 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSIHI002 | County of Hawaii | Regenerative Governance for Community Self-Sufficier | 40,000 | 10 | HI | Hilo |
| 132 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCMI0010003 | Michigan College Access Network | Michigan College Access Network - AdviseMI | 1,326,566 | 86 | MI | Lansing |
| 133 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010002 | Rutgers The State University | Rutgers Accelerate and Renew Academy (RARA) | 85,000 | 0 | NJ | Camden |
| 134 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010012 | AMERICAN LITTORAL SOCIETY INC | American Littoral Society Inc | 84,963 | 0 | NJ | Highlands |
| 135 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010015 | BOXWOOD LEARNING CENTER INC | Boxwood Learning Center | 256,291 | 16 | NJ | Roselle |
| 136 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010006 | STATE BOARD FOR COMMUNITY COLLEGES AI | YVPS3 Homegrown Pathways | 109,180 | 0 | CO | Rangely |
| 137 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010009 | Uviation World Water, Inc. | Uviation World Water Inc | 249,963 | 10 | CO | Canon City |
| 138 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEIA0010005 | IOWA STATE UNIVERSITY OF SCIENCE AND TE( | Iowa AmeriCorps 4H Outreach Program | 642,817 | 47 | IA | Ames |
| 139 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEKS0010003 | UNIFIED SCHOOL DISTRICT 260 | Derby AmeriCorps Derby | 100,000 | 38 | KS | Derby |
| 140 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFIOR0010001 | HIGHER EDUCATION COORDINATING COMMI: | Placeholder OR Planning | 133,008 | 0 | OR | Salem |
| 141 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXEIA0010002 | SEED COALITION | Iowa College Corps AmeriCorps | 385,290 | 76 | MN | Minneapolis |
| 142 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 11VSPUT001 | UTAH DEPARTMENT OF WORKFORCE SERVICE | Utah Refugee VISTA Project | 20,000 | 16 | UT | Salt Lake City |
| 143 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 14VSANY002 | The New York Immigration Coalition, Inc. | Immigration-Focused CBO Capacity Building | 60,000 | 21 | NY | New York |
| 144 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 15VSPUT002 | MOAB FREE HEALTH CLINIC | Canyonlands AmeriCorps VISTA Project | 35,000 | 4 | UT | Moab |
| 145 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 16VSSFL008 | Feeding America Tampa Bay, Inc. | Feeding Tampa Bay VISTA Project | 20,200 | 6 | FL | Tampa |
| 146 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 20ACHMO0010007 | HEALING ACTION NETWORK, INC. | Healing Action Network, Inc. | 116,358 | 14 | MO | Saint Louis |
| 147 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHCA0010014 | NORTHERN SANTA BARBARA COUNTY UNITED | Northern Santa Barbara County United Way | 675,000 | 28 | CA | Santa Maria |
| 148 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHGA0010024 | Sewa International, Inc | Sewa International AmeriCorps Atlanta | 247,442 | 26 | GA | Cumming |
| 149 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHKY0010011 | YOUNG ADULT DEVELOPMENT IN ACTN INC | YouthBuild Urban Conservation Corps | 324,000 | 24 | KY | Louisville |
| 150 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBMD0010008 | STATE OF MD | ASTAR Frostburg State University | 389,201 | 58 | MD | Frostburg |
| 151 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCIN0010002 | Public Allies Inc | Public Allies Indianapolis | 539,206 | 24 | WI | Milwaukee |
| 152 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010015 | BOYS & GIRLS CLUBS OF GREATER MILWAUKE | ClubCorps (formerly EARN) | 565,608 | 99 | WI | Milwaukee |
| 153 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010032 | BAY AREA COMMUNITY RESOURCES, INC. | Sustainability Service Corps | 1,071,529 | 45 | CA | San Rafael |
| 154 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBDC0010010 | SchoolTalk, Inc | SchoolTalk Inc | 81,000 | 3 | DC | Washington |
| 155 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBNJ0010017 | Sewa International, Inc | Environmental Stewardship Planning NJ | - | 0 | NJ | Iselin |
| 156 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010016 | Wayne State University | AmeriCorps Community Training for Overdose Rescue | 269,237 | 38 | MI | Detroit |
| 157 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEIA0010028 | Camp Fire Heart of Iowa | Camp Fire Heart of Iowa AmeriCorps Planning Grant | 100,000 | 0 | IA | Des Moines |
| 158 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGLA0010007 | Louisiana Delta Service Corps | Louisiana Delta Service Corps | 701,795 | 38 | LA | Baton Rouge |
| 159 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010028 | Impact America | Impact America - South Carolina AmeriCorps Team | 260,875 | 12 | AL | Birmingham |
| 160 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 21VSFME0010003 | Greater Portland Council of Governments | AmeriCorps Resilience Corps II | 300,000 | 12 | ME | Portland |
| 161 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010013 | Regents of the University of California at Riversi | The Regents of the University of California (UC Riversid | - | 132 | CA | Riverside |
| 162 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010015 | San Jose State University Research Foundation | San Jose State University CaliforniansForAll College Fe | - | 72 | CA | San Jose |
| 163 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010022 | Concordia University Irvine | Concordia University Irvine College Corps Fellowship | - | 185 | CA | Irvine |
| 164 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSEMO004 | HEALING ACTION NETWORK, INC. | Healing Action VISTA Intermediary Project | 50,000 | 6 | MO | Saint Louis |
| 165 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACBNJ0010002 | Rutgers The State University | Rutgers Camden Public Health AmeriCorps | 214,627 | 100 | NJ | Camden |
| 166 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACBPA0010001 | National Nurse-Led Care Consortium | National Nursing Centers Consortium (NNCC) | 306,450 | 35 | PA | Philadelphia |
| 167 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCKY0010002 | Family Scholar House, Inc | FSH Kentucky Public Health AmeriCorps | 2,648,571 | 230 | KY | Louisville |
| 168 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACDAZ0020004 | West Valley Health Equity | West Valley Health Equity | 398,856 | 15 | AZ | Phoenix |
| 169 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACEWI0010005 | MARSHFIELD CLINIC, INC. | MCHS AmeriCorps Public Health Recovery Corps | 810,000 | 30 | WI | Marshfield |
| 170 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020001 | George B. Thomas, Sr. Learning Academy, Inc. | Project CHANGE | 404,985 | 16 | MD | Silver Spring |
| 171 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010017 | COMMUNITIES IN SCHOOLS OF PHILADELPHI | AmeriCorps Digital Service Fellow Pre-Apprenticeship | 472,407 | 24 | PA | Philadelphia |
| 172 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010019 | Union-Snyder Community Action | CORE Susquehanna AmeriCorps | 485,760 | 34 | PA | Selinsgrove |
| 173 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010012 | Caras of the Americas | Caras of the Americas II | 94,059 | 11 | PR | San Juan |
| 174 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010021 | Centro Margarita, Inc. | Centro Margarita, Inc. | 87,474 | 5 | PR | Cidra |
| 175 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBWV0010010 | West Virginia Food & Farm Coalition Inc | West Virginia Food and Farm Coalition | 49,505 | 0 | WV | Charleston |
| 176 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010007 | Perkins School for the Blind | Perkins AmeriCorps Program | 324,000 | 12 | MA | Watertown |
| 177 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010009 | MASSACHUSETTS SERVICE ALLIANCE, INC | Placeholder MA Cost Reimbursement | 432,000 | 55 | MA | Boston |
| 178 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010014 | CITIZEN SCHOOLS INC | Citizen Schools Planning Grant | 83,379 | 0 | MA | Boston |
| 179 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010018 | Breakthrough New York Inc | Breakthrough New York | 283,878 | 50 | NY | New York |
| 180 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFVT0010007 | Vermont State University | Vermont Rural Learning Collective | 437,867 | 35 | VT | Randolph Center |
| 181 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGMS0010004 | The University of Southern Mississippi | TRIAD AmeriCorps | 152,494 | 22 | MS | Hattiesburg |
| 182 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESCMI0010001 | CITY YEAR, INC. | City Year Detroit FPG | 2,150,000 | 93 | MA | Boston |
| 183 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESDCO0010004 | Colorado Alliance for Environmental Education | eeCORPS | 389,080 | 17 | CO | Denver |
| 184 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESHTN0010001 | The Chattanooga Hamilton County Public Educ | Project Inspire Teacher Residency | 400,000 | 16 | TN | Chattanooga |
| 185 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXFMA0020004 | Teach Western Mass Inc. | Teach Western Mass, Inc II | 12,000 | 12 | MA | Springfield |
| 186 | Days of Service | MLK | Direct | | 22MKBMD001 | Montgomery County, Maryland | Montgomery County MLK | 100,000 | | MD | Rockville |
| 187 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDHSC002 | NEIGHBOR TO NEIGHBOR OF SOUTH CAROLI | NEIGHBOR TO NEIGHBOR OF SOUTH CAROLINA INC | 279,312 | 14 | SC | Myrtle Beach |
| 188 | Research | RES | Direct | | 22REAMS001 | Mississippi State University | Mississippi colleges: Civic engagement engines | 398,795 | | MS | Mississippi State |
| 189 | AmeriCorps VISTA | VISTAS | Direct | Standard | 22VSCIL009 | Center for Disability & Elder Law | Center for Disability & Elder Law | - | 2 | IL | Chicago |
| 190 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFBDE0010003 | Spur Impact Association | Spur Impact Association | 40,720 | 0 | DE | Wilmington |
| 191 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWY0010007 | University of Wyoming | Extension and AmeriCorps | 164,000 | 16 | WY | Laramie |
| 192 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010002 | Girl Scouts of Western Washington | Girl Scouts of Western Washington AmeriCorps Grant | 403,895 | 22 | WA | Seattle |
| 193 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010012 | SEA MAR COMMUNITY HEALTH CENTERS | Sea Mar Community Health Centers | 400,982 | 15 | WA | Seattle |
| 194 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 23SRBVI001 | Department of Human Services | Virgin Islands RSVP | 52,500 | 50 | VI | St Thomas |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | AmeriCorps VISTA | VISTA | Direct | Support Grant | 23VSCKY004 | NORTHERN KENTUCKY UNIVERSITY RESEARCH | Northern Kentucky University Research Foundation Inc | 135,808 | 21 | KY | Newport |
| 196 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCIL0010001 | University of Chicago | AmeriCorps Comprehensive Care, Community, & Culti | 449,262 | 18 | IL | Chicago |
| 197 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCIL0010001 | Michigan Coalition Against Homelessness | Michigan Coalition Against Homelessness AmeriCorps | 595,599 | 23 | MI | Lansing |
| 198 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFIN0010006 | BOYS & GIRLS CLUBS OF INDIANAPOLIS, INC. | Indy After School Corps | 249,939 | 10 | IN | Indianapolis |
| 199 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFMI0010009 | Michigan College Access Network | MCAN AmeriCorps Planning Grant | 240,000 | 0 | MI | Lansing |
| 200 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFDNM0010003 | BOYS & GIRLS CLUB OF CENTRAL NEW MEXICO | Boys & Girls Clubs of Central New Mexico II | 345,534 | 28 | NM | Albuquerque |
| 201 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFDNM0010004 | ECO-SERVANTS | EcoServants | 300,068 | 56 | NM | Ruidoso |
| 202 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFEWI0010002 | Marquette University | 414 Fellows AmeriCorps Program | 139,251 | 27 | WI | Milwaukee |
| 203 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFWI0010004 | Reading & Math, Inc. | Wisconsin Math Corps | 334,714 | 30 | MN | Minneapolis |
| 204 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFAR0010003 | Community Training Works, Inc. | Ozark Conservation Corps (OCC) Planning Grant | 99,781 | 0 | FL | Crawfordville |
| 205 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFHFL0010009 | CareerSource Florida, Inc. | CareerSource Florida, Inc. II | 75,000 | 0 | FL | Miccosukee |
| 206 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24ACFIOR0010002 | United Community Action Network | UCAN AmeriCorps | 404,998 | 18 | OR | Roseburg |
| 207 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXHNC0010001 | THE SERVANT CENTER, INC. | Partnership to End Homelessness (PtEH) | 239,760 | 16 | NC | Greensboro |
| 208 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXCA0010004 | Kern County Superintendent of Schools | Kern County Mentoring Fixed-Amount | 630,000 | 36 | CA | Bakersfield |
| 209 | AmeriCorps State and National | TRIBES | Direct | Competitive | 24TNIWA001 | Lummi Indian Business Council | Lummi Nation AmeriCorps Project | 211,292 | 0 | WA | Bellingham |
| 210 | AmeriCorps VISTA | TERR | Direct | Competitive | 24TTESD001 | Community Action for Veterans | Community Action for Veterans | 37,028 | 4 | SD | Sioux Falls |
| 211 | AmeriCorps VISTA | VISTA | Direct | Support Grant | 24VSCMI004 | Michigan College Access Network | Michigan College Access Network | 34,499 | 7 | MI | Lansing |
| 212 | AmeriCorps VISTA | VISTA | Direct | Support Grant | 24VSHGA002 | University of Georgia Research Foundation, Inc. | UGA Service-Learning AmeriCorps VISTA Network | 40,000 | 6 | GA | Athens |
| 213 | AmeriCorps VISTA | VISTA | Direct | Standard | 16VSPCA004 | Sacramento Housing and Redevelopment Agen | Sacramento Housing and Redevelopment Agency | - | 5 | CA | Sacramento |
| 214 | AmeriCorps VISTA | VISTA | Direct | Standard | 18VSNMI009 | FOCUS HOPE | Focus: HOPE Education and Empowerment Program | - | 17 | MI | Detroit |
| 215 | AmeriCorps VISTA | VISTA | Direct | Support Grant | 18VSNMI011 | Bethany Christian Services | Strengthening Americas Children and Families | 49,000 | 10 | MI | Grand Rapids |
| 216 | AmeriCorps VISTA | VISTA | Direct | Support Grant | 19VSNND003 | Souris Basin Planning Council | Souris Basin Community Builder Program | 55,000 | 9 | ND | Minot |
| 217 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 20ESHCA0010002 | CITY YEAR, INC. | City Year Sacramento II | 1,237,500 | 50 | MA | Boston |
| 218 | AmeriCorps VISTA | VISTA | Direct | Support Grant | 20VSAPR005 | TPMG CORP | Techos pa'mi gente | 20,000 | 11 | PR | San Juan |
| 219 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBPA0010005 | JOYFUL READERS, INC. | Joyful Readers, Inc. | 833,490 | 50 | PA | Philadelphia |
| 220 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010012 | WESTERN DAIRYLAND ECONOMIC OPPORTUN | Chippewa Fresh Start | 168,874 | 15 | WI | Independence |
| 221 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBNJ0010027 | Montclair State University | Healthy Communities Corps | 244,902 | 50 | NJ | Montclair |
| 222 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIN0010011 | The Archaeological Research Institute | Archaeological Research Institute | 230,370 | 15 | IN | Lawrenceburg |
| 223 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010028 | City of Loveland | City of Loveland Public Library | 247,484 | 22 | CO | Loveland |
| 224 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010038 | Weld County Government | Weld County Youth Conservation Corps (WCYCC) | 82,260 | 0 | CO | Greeley |
| 225 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010025 | Marquette University | Marquette University AmeriCorps Planning Grant II | 74,998 | 0 | WI | Milwaukee |
| 226 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHNC0010009 | CHILDREN FIRST COMMUNITIES IN SCHOOLS | Project POWER | 309,223 | 22 | NC | Asheville |
| 227 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010032 | Arras Foundation | Arras Foundation - Planning Grant | 147,993 | 0 | SC | Lancaster |
| 228 | AmeriCorps State and National | EAP | Direct | Competitive | 21EDIWA001 | Western Washington University | Washington Campus Coalition for the Public Good CLE | 2,673,290 | 347 | WA | Bellingham |
| 229 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010002 | UNIVERSITY OF CALIFORNIA IRVINE | College Corps at UCI | - | 100 | CA | Irvine |
| 230 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010027 | San Francisco State University | San Francisco State University- College Corps | - | 57 | CA | San Francisco |
| 231 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCKY0010001 | Kentucky Health Departments Association, Inc. | Kentucky Public Health AmeriCorps | 1,282,500 | 75 | KY | Frankfort |
| 232 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCOH0010001 | OHIO STATE UNIVERSITY, THE | The Ohio State University - Ofc of Sponsored Programs | 809,844 | 50 | OH | Columbus |
| 233 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACDCO0010001 | Metro Volunteers | SPARK HEALTH Corps | 205,504 | 20 | CO | Denver |
| 234 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020015 | PARTNERS IN CARE MARYLAND INC | Partners In Care Maryland, Inc. - AmeriCorps Program | - | 0 | MD | Pasadena |
| 235 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010006 | Public Allies Inc | Public Allies CT | 693,741 | 30 | WI | Milwaukee |
| 236 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHTN0010007 | Hands On Nashville, Inc. | Hands On Nashville II | - | 0 | TN | Nashville |
| 237 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXIWA0010002 | VETERANS AFFAIRS WASHINGTON STATE DEP | Vet Corps WA | 215,000 | 8 | WA | Olympia |
| 238 | Days of Service | MLK | Direct | | 22MKIWA001 | New Stories | MLK Day of Service | 200,000 | | WA | Spokane |
| 239 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACEMO0010007 | Poplar Bluff R I School District | Poplar Bluff R I School District | 337,750 | 36 | MO | Poplar Bluff |
| 240 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACHFL0010002 | Collier Health Services Inc | Collier Health Services AmeriCorps | 261,421 | 10 | FL | Immokalee |
| 241 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23ACFIL0010004 | GIRL SCOUTS OF GREATER CHICAGO AND NO | Girl Scouts of Greater Chicago and Northwest Indiana I | 94,326 | 5 | IL | Chicago |
| 242 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010006 | Campus Compact | College Renaissance Corps Illinois Planning Grant | 125,000 | 0 | MA | Boston |
| 243 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010011 | HEALTH SERVICES KENTUCKY CABINET FOR | BHDID-SUDS | 60,000 | 0 | KY | Frankfort |
| 244 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMN0010003 | Improve Your Tomorrow | Improve Your Tomorrow | 540,000 | 29 | CA | Sacramento |
| 245 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMO0010009 | Gateway to Hope | Gateway to Hope | 124,986 | 5 | MO | Saint Louis |
| 246 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHTN0010003 | United Way of West Tennessee, Inc | United Way of West Tennessee - AmeriCorps Planning | 66,197 | 0 | TN | Jackson |
| 247 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010001 | Porterville Unified School District | Building Community, Changing Lives | 1,606,500 | 85 | CA | Porterville |
| 248 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010008 | Regents of the University of California, The | GrizzlyCorps - Rural Climate Solutions | 1,215,000 | 45 | CA | Berkeley |
| 249 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010010 | Envisioneers Inc | Envisioneers Inc ELT | 594,000 | 22 | CA | Redwood City |
| 250 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXBDE0010001 | Reading ASSIST Institute | Reading Assist - Project Accelerate | 305,370 | 25 | DE | Wilmington |
| 251 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXBDE0010008 | We Prosper Family Organization Inc. | We Prosper | 132,300 | 12 | NY | Yonkers |
| 252 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFRI0010001 | TEACH FOR AMERICA INC | TFA- Rhode Island | 50,000 | 50 | NY | New York |
| 253 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFRI0010003 | WOONSOCKET NEIGHBORHOOD DEVELOPM | WOONSOCKET NEIGHBORHOOD DEVELOPMENT CO | 52,000 | 2 | RI | Woonsocket |
| 254 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFRI0010004 | Children's Friend and Service | Children's Friend and Service | 100,880 | 10 | RI | Providence |
| 255 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 23SRHGA002 | Atlanta Regional Commission | Metro Atlanta RSVP | 187,904 | 188 | GA | Atlanta |
| 256 | Volunteer Generation Fund | VGF | Direct | | 23VGEIA001 | Volunteer Service, Iowa Commission On | Iowa VGF ARP | 229,324 | | IA | Des Moines |
| 257 | Volunteer Generation Fund | VGF | Direct | | 23VGEKS001 | Kansas State Department of Education | A More Civically Engaged Kansas | 320,000 | | KS | Topeka |
| 258 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACEMN0010002 | Minnesota Pollution Control Agency | Minnesota GreenCorps | 998,859 | 59 | MN | Saint Paul |
| 259 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACEWI0010002 | County of Dane | Partners for After School Success | 303,621 | 21 | WI | Madison |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACEWI0010004 | UNIVERSITY OF WISCONSIN SYSTEM | ECLIPSE | 90,861 | 36 | WI | Eau Claire |
| 261 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCA0010004 | Prevent Child Abuse - California | Pre-K & Beyond Learning Corps (PBLC) | 517,500 | 32 | CA | North Highlands |
| 262 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010014 | NEW JERSEY DEPARTMENT OF ENVIRONMENT | NJ Watershed Ambassadors Program | 475,735 | 23 | NJ | Trenton |
| 263 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCOH0010003 | Ohio Association of Foodbanks | OH Association of Foodbanks Planning Grant | 70,885 | 0 | OH | Columbus |
| 264 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCOH0010004 | Xavier University | Xavier University- Planning Grant | 74,853 | 0 | OH | Cincinnati |
| 265 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010005 | EXECUTIVE OFFICE OF STATE OF ARIZONA | Placeholder AZ Cost Reimbursement | 973,973 | 0 | AZ | Phoenix |
| 266 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEKS0010001 | Immunize Kansas Coalition, Inc. | Immunize Kansas Coalition | 81,000 | 3 | KS | Topeka |
| 267 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24AFFRI0010004 | Girl Scouts of Southeastern New England | Girl Scouts of Southeastern New England Planning Gra | 53,242 | 4 | RI | Warwick |
| 268 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXBVA0010001 | TEACH FOR AMERICA INC | Teach For America- Virginia | 40,000 | 40 | NY | New York |
| 269 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXGTX0010004 | AUSTIN ACHIEVE PUBLIC SCHOOLS | AUSTIN ACHIEVE PUBLIC SCHOOLS II | 550,000 | 22 | TX | Austin |
| 270 | AmeriCorps VISTA | VISTAS | Direct | Standard | 19VSNIL003 | Public Health Institute of Metropolitan Chicago | Illinois Safe Schools Consortia | - | 5 | IL | Chicago |
| 271 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 20ESHCA0010005 | Napa County Office of Education | AmeriCorps VIP | 1,800,000 | 72 | CA | Napa |
| 272 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20FXHSC0010001 | UNITED WAY OF GREENVILLE COUNTY, INC | AmeriCorps Upstate 2022-25 | 243,000 | 9 | SC | Greenville |
| 273 | AmeriCorps VISTA | VISTAS | Direct | Standard | 20VSACT003 | Connecticut Coalition Against Domestic Violen | Connecticut Coalition Against Domestic Violence | - | 3 | CT | Glastonbury |
| 274 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20VSSM0007 | Mississippi Alliance of Nonprofits and Philanthr | MS Poverty Reduction Through Needs Assessment/Ass | 39,600 | 9 | MS | Jackson |
| 275 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSSSC001 | UNITED WAY OF THE PIEDMONT, INC. | VISTAs in the Piedmont | 32,100 | 20 | SC | Spartanburg |
| 276 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010011 | United Way of Dane County, Inc. | Achievement Connections | 216,773 | 14 | WI | Madison |
| 277 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010017 | San Diego County Office of Education | San Diego County Superintendent of Schools | 899,967 | 36 | CA | San Diego |
| 278 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIN0010004 | Michiana Area Council of Governments | Michiana Area Council of Governments (MACOG) | 462,909 | 27 | IN | South Bend |
| 279 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010018 | OHIO COMMISSION ON SERVICE AND VOLUN | Placeholder OH Cost Reimbursement | 1,207,367 | 0 | OH | Columbus |
| 280 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010023 | HealthCorps, Inc. | Teens Make Health Happen | 115,544 | 15 | NY | New York |
| 281 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHNC0010019 | CONSERVATION TRUST FOR NORTH CAROLIN | Resilience Corps NC | 750,807 | 28 | NC | Raleigh |
| 282 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010023 | United Way of Anderson County | United for Health | 211,866 | 26 | SC | Anderson |
| 283 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21AFIAK0010004 | Alaska Childrens Trust | Alaska Afterschool Network AmeriCorps | 277,092 | 63 | AK | Anchorage |
| 284 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010007 | Regents of the University of California, The | College Corps at UC Berkeley | - | 97 | CA | Berkeley |
| 285 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010008 | California State University, Fresno Foundation | Central Valley College Corps1 | - | 60 | CA | Fresno |
| 286 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010017 | California State University Chico | California State University of Chico II | - | 46 | CA | Chico |
| 287 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010020 | University of California, San Diego | UC San Diego College Corps | - | 130 | CA | La Jolla |
| 288 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010026 | California State University, Stanislaus | CaliforniansForAll College Corps, Stanislaus State | - | 90 | CA | Turlock |
| 289 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSENE001 | NEBRASKA DEPARTMENT OF HEALTH & HUMA | ServeNebraska IV | 60,000 | 12 | NE | Lincoln |
| 290 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCIL0010002 | Gardeneers | Healthy Kids, Healthy Families, Healthy Communities | 673,344 | 25 | IL | Chicago |
| 291 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACEWI0010004 | United Way Fox Cities Inc | UNITED WAY FOX CITIES, INC. | 257,288 | 14 | WI | Menasha |
| 292 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010004 | Boys & Girls Clubs of Western Pennsylvania | BGCWPA AmeriCorps LEAD Program | 187,496 | 28 | PA | Pittsburgh |
| 293 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010016 | Casa Juan Bosco Inc | Casa Juan Bosco Tiempo libre; tiempo para crecer | 14,152 | 0 | PR | Aguadilla |
| 294 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010009 | CATALYST CT INC | Fairfield Public School AmeriCorps Program | 74,759 | 0 | CT | Bridgeport |
| 295 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010001 | Social Capital Inc. | SCI AmeriCorps Program | 600,000 | 23 | MA | Woburn |
| 296 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010005 | Grand Street Settlement, Inc | Grand Street Settlement AmeriCorps | 476,570 | 38 | NY | New York |
| 297 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXEND0010001 | South East Education Cooperative | North Dakota Professional Corps | 24,934 | 40 | ND | Fargo |
| 298 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDESD001 | Red Cloud Indian School, Inc. | Mahpiya Luta Education Corps | 395,621 | 42 | SD | Pine Ridge |
| 299 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDICA003 | Reach Out West End | AmeriCorps School Program | 283,500 | 15 | CA | Upland |
| 300 | Research | RES | Direct | | 22REAME001 | University of Maine System | Virtual Volunteerism Among Older Adults | 1,332,661 | | ME | Orono |
| 301 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSBPA001 | United Way of the Greater Lehigh Valley | United Way of the Greater Lehigh Valley II | 35,000 | 38 | PA | Allentown |
| 302 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSIOR001 | Oregon Health Authority | Oregon Health Authority Public Health | 100,000 | 13 | OR | Salem |
| 303 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010012 | Youth & Opportunity United, Inc. | Y.O.U.th Serve Evanston and Skokie | 243,000 | 9 | IL | Evanston |
| 304 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010021 | Lessie Bates Davis Neighborhood House, Inc. | Lessie Bates Davis Neighborhood House, Inc. | 1,536,122 | 125 | IL | E Saint Louis |
| 305 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHAL0010008 | City of Selma | Selma AmeriCorps Neighborhood Development Initiati | 416,694 | 28 | AL | Selma |
| 306 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010013 | Reading Partners | Reading Partners California | 2,000,000 | 80 | CA | Oakland |
| 307 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXCMI0010002 | TEACH FOR AMERICA INC | Teach For America- Detroit | 80,000 | 80 | NY | New York |
| 308 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23FXHSC0010003 | UNITED WAY OF THE PIEDMONT, INC. | United Way of Piedmont Inc | 236,520 | 21 | SC | Spartanburg |
| 309 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXIOR0010001 | Forest Grove School District | Partnerships for Student Achievement | 432,000 | 16 | OR | Forest Grove |
| 310 | AmeriCorps Seniors | SCP | Direct | Stipended | 23SCEIA002 | VISITING NURSE SERVICES OF IOWA | Visiting Nurse Services 20SC224428 | 290,426 | 32 | IA | Des Moines |
| 311 | Volunteer Generation Fund | VGF | Direct | | 23VGICA006 | Rainbow Labs Mentoring Inc | Rainbow Labs Mentoring Inc | 166,265 | | CA | West Hollywood |
| 312 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSCOH003 | MIAMI UNIVERSITY | Miami University VISTA Program | 70,948 | 19 | OH | Oxford |
| 313 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCOH0010002 | CITY YEAR, INC. | City Year Columbus | 1,075,000 | 43 | MA | Boston |
| 314 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACICA0010002 | Napa County Office of Education | CalSERVES Expanded Learning (EXL) | 713,000 | 31 | CA | Napa |
| 315 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010010 | Zufall Health Center | Zufall Health AmeriCorps | 189,977 | 10 | NJ | Dover |
| 316 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010001 | Pima Prevention Partnership | The Partnership AmeriCorps Program | 134,710 | 26 | AZ | Tucson |
| 317 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010003 | Family Scholar House, Inc | AZ HealthCorps | 497,948 | 45 | KY | Louisville |
| 318 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEIA0010001 | Polk County Conservation BR | Polk County Conservation AmeriCorps Formula Grant | 272,678 | 22 | IA | Des Moines |
| 319 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHFL0010004 | BOYS AND GIRLS CLUBS OF PALM BEACH COU | Great Futures AmeriCorps Program (GFAP) | 302,634 | 28 | FL | West Palm Beach |
| 320 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXICA0010006 | Riverside Community College District | Moreno Valley College College Corps | - | 22 | CA | Moreno Valley |
| 321 | AmeriCorps Seniors | FGP | Direct | Stipended | 24SFBVA001 | Virginia Commonwealth University | Indigenous Generations Nurturing Identity Through Edu | 180,000 | 20 | VA | Richmond |
| 322 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 24SRFNY001 | Erie, County of | RSVP of Erie County | 83,891 | 450 | NY | Buffalo |
| 323 | AmeriCorps VISTA | VISTAS | Direct | Standard | 24SVSGAR001 | The Ministry Center | Conway Ministry Center Capcity Building Growth | - | 4 | AR | Conway |
| 324 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 16VSNSD001 | Thunder Valley Community Development Corpo | Thunder Valley CDC | 50,000 | 15 | SD | Porcupine |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 17VSWAZ005 | Arizona Food Bank Network | Arizona Food Bank Network | 27,121 | 8 | AZ | Phoenix |
| 326 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 18VSAMA008 | Helping Our Women Inc | Helping Our Women, Inc. | 30,000 | 6 | MA | Provincetown |
| 327 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 18VSNIL003 | Illinois Association of Free and Charitable Clinic | Illinois Association of Free and Charitable Clinics | 50,000 | 16 | IL | La Grange |
| 328 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSNOH001 | Ohio State University, The | The Ohio Opportunity Youth Initiative | 50,000 | 26 | OH | Columbus |
| 329 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSWNM001 | City of Albuquerque | One ABQ Volunteers VISTA | 50,000 | 5 | NM | Albuquerque |
| 330 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHTN0010012 | CLINCH-POWELL RESOURCE CONSERVATION | Appalachia CARES / AmeriCorps | 837,502 | 82 | TN | Rutledge |
| 331 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 20ESHCA0010004 | Impact Justice | California Justice Leaders - Fixed Amount | 827,500 | 63 | CA | Oakland |
| 332 | AmeriCorps VISTA | VISTAS | Direct | Standard | 20VSACT004 | Achievement First, Inc. | AFAAHS Combined VISTA Project | - | 10 | CT | New Haven |
| 333 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEIA0010006 | Iowa Legal Aid | Iowa Legal Aid AmeriCorps Project | 244,071 | 16 | IA | Des Moines |
| 334 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFVT0010003 | ReSOURCE: A Nonprofit Community Enterprise | ReSOURCE Every Body Works | 254,421 | 18 | VT | Williston |
| 335 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010029 | Michigan State University | MSU 4-H HealthCorps AmeriCorps | 323,999 | 12 | MI | East Lansing |
| 336 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010008 | Shawnee State University | Project BEAR: Building Emerging and Achieving Reader | 756,263 | 66 | OH | Portsmouth |
| 337 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010022 | University Settlement Inc | NEO Skill Corps | 177,994 | 9 | OH | Cleveland |
| 338 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010031 | Campus Compact | Campus Compact Colorado College Renaissance Corp | 262,053 | 15 | MA | Boston |
| 339 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDID0010008 | Palouse-Clearwater Environmental Institute | Palouse-Clearwater Environmental AmeriCorps Progra | 375,000 | 17 | ID | Moscow |
| 340 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010006 | THE EDUCATOR ACADEMY, INC | Educator Academy KS | 107,999 | 4 | MO | Kansas City |
| 341 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010010 | Kansas State Department of Education | Placeholder KS Cost Reimbursement | 519,409 | 0 | KS | Topeka |
| 342 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010014 | BALLARD COMMUNITY SERVICES | Elizabeth B. Ballard Community Center, Inc. | 107,999 | 4 | KS | Lawrence |
| 343 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010018 | Wichita State University | Wichita State University-Planning Grant | 100,000 | 0 | KS | Wichita |
| 344 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010016 | Milwaukee Bar Association Foundation, Inc. | Milwaukee Justice Center | 283,470 | 34 | WI | Milwaukee |
| 345 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFIAK0010008 | ArtistYear | ArtistYear Alaska Planning Grant | 81,139 | 0 | PA | Philadelphia |
| 346 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFIOR0010010 | Confluence Environmental Center | Confluence Environmental Center | 442,800 | 18 | OR | Portland |
| 347 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010005 | University Corporation at Monterey Bay | CSUMB College Corps 1 | - | 48 | CA | Seaside |
| 348 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010023 | Compton College | Compton College | - | 23 | CA | Compton |
| 349 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010028 | California State University, East Bay Foundation | California State University East Bay CCE | - | 37 | CA | Hayward |
| 350 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACBNJ0010003 | Montclair State University | Montclair State University Healthy Communities Corps | 731,407 | 74 | NJ | Montclair |
| 351 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACDAZ0020003 | NORTHERN ARIZONA UNIVERSITY | Northern Arizona University | 663,071 | 93 | AZ | Flagstaff |
| 352 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010008 | Carroll County Schools | Lift Up AmeriCorps Tutoring Program | 843,632 | 92 | VA | Hillsville |
| 353 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010026 | LeadingAge Virginia | LeadingAge Virginia | 120,102 | 0 | VA | Glen Allen |
| 354 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010027 | United Way of the National Capital Area | United Way NCA VITA Program Planning Grant | 100,015 | 0 | VA | Vienna |
| 355 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010029 | College of William and Mary | Supporting Flourishing in Pre-K and Middle School stud | 128,872 | 34 | VA | Williamsburg |
| 356 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBWV0010001 | Tygart Valley United Way, Inc | FlipSide AmeriCorps | 231,665 | 22 | WV | Fairmont |
| 357 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010003 | CATALYST CT INC | Prevention Corps | 414,845 | 34 | CT | Bridgeport |
| 358 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFME0010011 | Food For All Services | Legacy Builders Corp: Empowering Maine¿s Black Non | 41,989 | 0 | ME | Portland |
| 359 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010023 | CITY OF NEW YORK | NYC Peer Corps | 628,320 | 34 | NY | Long Island City |
| 360 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGMS0010006 | CITY OF LAUREL | Laurel Plays | 238,000 | 21 | MS | Laurel |
| 361 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010019 | CLC, Inc | CLC, Inc. - AmeriCorps Operating Grant II | 275,891 | 27 | TX | Fort Worth |
| 362 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010036 | Midwestern State University | Midwestern State University AmeriCorps | 99,996 | 0 | TX | Wichita Falls |
| 363 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010011 | City Of Las Vegas | City of Las Vegas AmeriCorps Program | 872,180 | 64 | NV | Las Vegas |
| 364 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESIWA0010003 | United Way of King County | United Way of King County (UWKC) | 1,428,840 | 60 | WA | Seattle |
| 365 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCKY0010002 | Conservation Legacy | Southeast Conservation Corps Kentucky | 100,000 | 8 | CO | Durango |
| 366 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHFL0010002 | University of North Florida | University of North Florida Jacksonville Teacher Reside | 700,110 | 51 | FL | Jacksonville |
| 367 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDICA002 | County of Los Angeles | Reducing COVID-19 Disparities in Los Angeles County | 1,296,000 | 80 | CA | Commerce |
| 368 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACHTN0010001 | TENNESSEE'S COMMUNITY ASSISTANCE COR | Community Cares | 808,229 | 46 | TN | Morristown |
| 369 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010012 | Kentucky Environmental Education Council | Environmental Education Leadership Corps | 357,250 | 20 | KY | Frankfort |
| 370 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010014 | I Would Rather Be Reading | I Would Rather Be Reading AmeriCorps Program | 139,965 | 8 | KY | Louisville |
| 371 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDWY0010001 | Teton Science Schools, Inc. | Building Capacity for Out-of-School STEAM Learning | 305,996 | 40 | WY | Jackson |
| 372 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDWY0010002 | SAE International | SAE AmeriCorps Wyoming STEM Program | 123,000 | 7 | PA | Warrendale |
| 373 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMO0010010 | EMMANUEL FAMILY & CHILD DEVELOPMENT | EMMANUEL FAMILY & CHILD DEVELOPMENT | 178,098 | 28 | MO | Kansas City |
| 374 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010007 | ATLANTA POLICE FOUNDATION | APF AmeriCorps Planning Grant | 73,625 | 0 | GA | Atlanta |
| 375 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010008 | Frank Callen Boys & Girls Club, Inc. | AmeriCorps Building Literacy Through Tutoring | 119,312 | 10 | GA | Savannah |
| 376 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010010 | THE SCHOLARSHIP ACADEMY INC | The Scholarship Academy, Inc. | 289,023 | 15 | GA | Atlanta |
| 377 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHTN0010004 | East Tennessee State University | East Tennessee State University - AmeriCorps Planning | 74,542 | 0 | TN | Johnson City |
| 378 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010007 | BAY AREA COMMUNITY RESOURCES, INC. | California Emergency Response Corps | 1,889,979 | 70 | CA | San Rafael |
| 379 | Volunteer Generation Fund | VGF | Direct | | 23VGBMD001 | Elev8 Baltimore, Inc. | Elev8 Baltimore, Inc. Generation Grant | 225,111 | | MD | Baltimore |
| 380 | Volunteer Generation Fund | VGF | Direct | | 23VGCIL001 | HandsOn Suburban Chicago | HandsOn Suburban Chicago II | 375,365 | | IL | Arlington Heights |
| 381 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSBMD003 | MARYLAND DEPARTMENT OF SERVICE AND CI | EXECUTIVE OFFICE OF THE STATE OF MARYLAND | 50,000 | 10 | MD | Annapolis |
| 382 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSEKS001 | Environmental Protection Agency | EPA Region 7 Green VISTA Corps Program | - | 5 | OH | Cincinnati |
| 383 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCOH0010001 | CITY YEAR, INC. | City Year Cleveland | 1,263,644 | 55 | MA | Boston |
| 384 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCWI0010001 | College Possible | College Possible Wisconsin | 1,013,889 | 44 | MN | Saint Paul |
| 385 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBDC0010001 | Serve DC | Placehold DC Cost Reimbursement | 17,286 | 0 | DC | Washington |
| 386 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010007 | YouthPower365 | Peak Pathfinders | 239,203 | 10 | CO | Avon |
| 387 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010012 | Sims-Fayola Foundation | Sims-Fayola Foundation | 110,349 | 0 | CO | Aurora |
| 388 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24AFHFL0010010 | FLORIDA COMMISSION ON COMMUNITY SERV | Placeholder FL Cost Reimbursement | 3,350,962 | 0 | FL | Tallahassee |
| 389 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXGTX0010002 | THE ONESTAR NATIONAL SERVICE COMMISSIO | Placeholder TX Fixed | 4,200,890 | 0 | TX | Austin |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXICA0010005 | University of California, Davis | Sacramento State College Corps | - | 0 | CA | Davis |
| 391 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXICA0010007 | University Enterprises, Inc. | Sacramento State College Corps - SSCC | - | 150 | CA | Sacramento |
| 392 | AmeriCorps Seniors | SCP | Direct | Stipended | 24SCHNC001 | Land-of-Sky Regional Council | Land-of-Sky Regional Council Senior Companion Progr | 405,000 | 45 | NC | Asheville |
| 393 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 24VSDCO001 | Entrepreneurship for All, Inc. | Inclusive Entrepreneurship: EforAll Community Empow | 20,000 | 3 | MA | Lowell |
| 394 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBPA0010008 | PHILADELPHIA, CITY OF | PowerCorpsPHL | 861,408 | 118 | PA | Philadelphia |
| 395 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010017 | Michigan College Access Network | College Completion Corps AmeriCorps Program | 545,193 | 26 | MI | Lansing |
| 396 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEIA0010008 | Bur Oak Land Trust | Bur Oak Land Trust AmeriCorps | 238,139 | 13 | IA | Iowa City |
| 397 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010008 | United Way of Dane County, Inc. | Schools of Hope AmeriCorps Project | 320,005 | 16 | WI | Madison |
| 398 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFMA0010017 | Central Berkshire Habitat for Humanity, Inc. | Central Berkshire Habitat for Humanity | 188,336 | 11 | MA | Pittsfield |
| 399 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACHFL0010012 | READ USA, Inc. | READ USA, Inc. | 476,000 | 100 | FL | Jacksonville |
| 400 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010014 | Giants Community Fund | Giants Community Fund | 603,692 | 116 | CA | San Francisco |
| 401 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010024 | Our City Forest | Our City Forest Program AmeriCorps | 649,980 | 26 | CA | San Jose |
| 402 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDID0010003 | Regents of the University of Idaho | Idaho Positive Youth Development AmeriCorps | 476,984 | 49 | ID | Moscow |
| 403 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFFKS0010016 | Emporia State University | Emporia State University | 131,413 | 22 | KS | Emporia |
| 404 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEND0010003 | Souris Basin Planning Council | Souris Basin Planning Council II | 208,782 | 24 | ND | Minot |
| 405 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGAR0010004 | University of Central Arkansas | University of Central Arkansas BearsServe Leaders | 221,400 | 31 | AR | Conway |
| 406 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGLA0010008 | FOR PROVIDERS BY PROVIDERS LOUISIANA | Early Childhood Teacher Corps | 195,498 | 24 | LA | New Orleans |
| 407 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGLA0010009 | Louisiana Department of Veterans Affairs | LaVetCorps | 391,856 | 34 | LA | Baton Rouge |
| 408 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGOK0010004 | Lilyfield, Inc | Lilyfield's EmpowerOKC Check and Connect | 252,990 | 33 | OK | Edmond |
| 409 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFIOR0010003 | Metropolitan Family Service, Inc. | Metropolitan Family Service AmeriCorps | 499,500 | 20 | OR | Gresham |
| 410 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010009 | University of Pacific | Pacific College Corps | - | 100 | CA | Stockton |
| 411 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010012 | California State University, Dominguez Hills Fou | CSU Dominguez Hills | - | 80 | CA | Carson |
| 412 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010016 | University of California, Merced | College Corps at UC Merced | - | 105 | CA | Merced |
| 413 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSBPA001 | CITY OF LANCASTER MUNICIPAL BUILDING | City of Lancaster, PA | 30,000 | 12 | PA | Lancaster |
| 414 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACHNC0020002 | Pamlico Rose Institute for Sustainable Commun | Wellness Corps | 377,872 | 20 | NC | Washington |
| 415 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBWV0010006 | City of Weston | City of Weston AmeriCorps | 233,245 | 19 | WV | Weston |
| 416 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010008 | Walker Inc | Walker, Inc. | 286,632 | 35 | MA | Needham |
| 417 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGMS0010007 | Mississippi Delta Nature and Learning Center | Mississippi Delta Nature and Learning Center AmeriCo | 238,999 | 29 | MS | Greenville |
| 418 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010015 | United Way of Southern Nevada Inc | UWSN AmeriCorps Planning Grant | 150,000 | 0 | NV | Las Vegas |
| 419 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESIWA0010002 | STATE OF WASHINGTON | Washington Conservation Corps | 3,327,012 | 273 | WA | Lacey |
| 420 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHFL0010013 | Polk Education Foundation And Business Partne | Polk Education Foundation And Business Partnership, | 621,000 | 38 | FL | Bartow |
| 421 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHTN0010001 | TEACH FOR AMERICA INC | Teach for America - Memphis | 85,000 | 85 | NY | New York |
| 422 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSGLA003 | ADMINISTRATORS OF THE TULANE EDUCATIO | ADMINISTRATORS OF THE TULANE EDUCATIONAL FUN | 60,000 | 21 | LA | New Orleans |
| 423 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23ACBNJ0010001 | Rutgers, The State University | Rutgers, The State University Newark - Parent Mentor A | 151,147 | 20 | NJ | Newark |
| 424 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDUT0010005 | State of Utah Cultural and Community Engagem | Thriving Utah | 375,000 | 28 | UT | Millcreek |
| 425 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMO0010011 | Missouri State University | Missouri State University AmeriCorps Program | 294,616 | 29 | MO | Springfield |
| 426 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010003 | United Way of Monterey County | Monterey County Preschool Service Corps | 540,000 | 24 | CA | Salinas |
| 427 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIGU0010004 | GOVERNMENT OF GUAM- DEPARTMENT OF AD | Placeholder Guam Cost Reimbursement | 1,134,867 | 0 | GU | Tamuning |
| 428 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 23ESFNY0010001 | Relay Graduate School of Education | AmeriCorps Relay Teaching Program New York (ARTPN | - | 150 | NY | New York |
| 429 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23ESIHI0010001 | Legal Aid Society of Hawaii | Legal Aid Society of Hawaii | 239,200 | 10 | HI | Honolulu |
| 430 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXBDE0010004 | Children's Beach House, Inc. | Children's Beach House, Inc. III | 283,500 | 15 | DE | Wilmington |
| 431 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXCMI0010001 | CITY YEAR, INC. | City Year Detroit Formula FPG | 800,000 | 32 | MA | Boston |
| 432 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFNY0010003 | THE RESEARCH FOUNDATION FOR THE STATE | AmeriCorps Fixed Amount Grant (State) | 2,571,430 | 450 | NY | Albany |
| 433 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFRI0010002 | Farm Fresh Rhode Island | Farm Fresh Rhode Island II | 130,000 | 5 | RI | Providence |
| 434 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXHSC0010007 | United Way Association of South Carolina, Inc | Placeholder - SC Fixed Amount | 324,000 | 12 | SC | Columbia |
| 435 | AmeriCorps State and National | NATL | Direct | Competitive | 23NDCOH002 | WASHINGTON COUNTY COMMISSIONERS | Peer Support for Chronic Illness Mid-Ohio Valley Appal | 722,715 | 41 | OH | Marietta |
| 436 | AmeriCorps State and National | NATL | Direct | Competitive | 23NDDNM002 | THE TIDES CENTER | TIDES CENTER | 472,067 | 27 | CA | San Francisco |
| 437 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 23SREMN004 | Regents of the University of Minnesota | RSVP of the Red River Valley | 74,702 | 680 | MN | Minneapolis |
| 438 | Volunteer Generation Fund | VGF | Direct | | 23VGDCO001 | Governor's Commission on Community Service | VGF --Colorado | 402,585 | | CO | Denver |
| 439 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACEMN0010001 | Ecolibrium3 | Ecolibrium3 | 437,495 | 25 | MN | Duluth |
| 440 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCMI0010007 | Crim Fitness Foundation | Crim Sports Corps | 249,393 | 15 | MI | Flint |
| 441 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFFRI0010005 | The Equity Institute | The Equity Institute | 37,587 | 0 | RI | Providence |
| 442 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHFL0010007 | Habitat for Humanity of Florida Inc | Habitat for Humanity of Florida Disaster Resilience Pro | 74,982 | 0 | FL | Clearwater |
| 443 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHFL0010008 | Family Scholar House, Inc | HealthCorps FL | 74,808 | 0 | KY | Louisville |
| 444 | AmeriCorps State and National | TRIBES | Direct | Competitive | 24TNIAK001 | Native Village of Selawik | Native Village of Selawik | 127,078 | 0 | AK | Selawik |
| 445 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 24VSBWV001 | UNITED WAY OF CENTRAL WEST VIRGINIA, | UNITED WAY OF CENTRAL WEST VIRGINIA, INC. | 55,000 | 15 | WV | Charleston |
| 446 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 18VSNMN002 | The Sanneh Foundation | The Sanneh Foundation | 45,000 | 16 | MN | Saint Paul |
| 447 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSNMI005 | Michigan State University | MSU VISTA State Opioid Project | 50,000 | 17 | MI | East Lansing |
| 448 | AmeriCorps State and National | STATE | Commission Sub | Formula | 19VSSGA004 | THE CENTER FOR BLACK WOMEN'S WELLNES | Wellness Capacity Builders | 40,000 | 3 | GA | Atlanta |
| 449 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHTN0010010 | The Appalachian Regional Coalition on Homeles | Housing AmeriCorps Program | 475,000 | 23 | TN | Johnson City |
| 450 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 20ESHNY0010005 | THE STUDENT CONSERVATION ASSOCIATION, | SCA NY AmeriCorps - For Formula Submission | 1,274,400 | 71 | VA | Arlington |
| 451 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSBMD001 | The Johns Hopkins University | Johns Hopkins University Cities of Service | 10,000 | 17 | MD | Baltimore |
| 452 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSCO002 | Shiloh Home Inc | YMCO Partnership for Youth | 37,000 | 10 | CO | Littleton |
| 453 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSNIL007 | Gateway to the Great Outdoors | Gateway to the Great Outdoors II | 60,000 | 10 | IL | Chicago |
| 454 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBWV0010006 | Grow Ohio Valley, Inc | Grow Ohio Valley | 197,394 | 13 | WV | Wheeling |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFMA0010009 | United Way of Massachusetts Bay, Inc. | United Way AmeriCorps Program | 337,727 | 16 | MA | Boston |
| 456 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFRI0010002 | WOONSOCKET NEIGHBORHOOD DEVELOPMI | ACCESSING HOME | 292,902 | 12 | RI | Woonsocket |
| 457 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010030 | community Partners | Changeist | 714,419 | 30 | CA | Los Angeles |
| 458 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010031 | Improve Your Tomorrow | IYT College Academy Planning Grant | 2,619,124 | 167 | CA | Sacramento |
| 459 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010038 | IFOSTER N CCDA ATTAINMENT IRU | iFoster | 1,100,555 | 90 | CA | Truckee |
| 460 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBNJ0010018 | Isles, Inc. | Isles, Inc. | 246,776 | 14 | NJ | Trenton |
| 461 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010011 | Luella Hannan Memorial Foundation | Hannan Foundation AmeriCorps Program | 268,964 | 20 | MI | Detroit |
| 462 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDNM0010013 | Energy Minerals & Natural Resources Departme | Planning Grant/New Mexico Climate Corps | 150,000 | 0 | NM | Santa Fe |
| 463 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGLA0010015 | BOYS AND GIRLS CLUBS OF ACADIANA, INC. | Boys & Girls Clubs of Acadiana | 277,687 | 53 | LA | Lafayette |
| 464 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGOK0010006 | Red River Community Corps, Inc. | Oklahoma Opportunities | 2,054,494 | 131 | OK | Oklahoma City |
| 465 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHFL0010015 | BROWARD COLLEGE | Broward College | 969,263 | 85 | FL | Fort Lauderdale |
| 466 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21AFIAK0010006 | ALASKA DEPARTMENT OF COMMERCE COMMI | Placeholder AK Cost Reimbursement | 222,224 | 20 | AK | Anchorage |
| 467 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010024 | DESERT COMMUNITY COLLEGE DISTRICT | College of the Desert | - | 44 | CA | Palm Desert |
| 468 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSDWY002 | ACTION RESOURCES INTERNATIONAL | Action Resources International V | 60,000 | 5 | WY | Laramie |
| 469 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCIL0010003 | Sinai Health System | Sinai Urban Health Initiative | 399,109 | 47 | IL | Chicago |
| 470 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCMI0010001 | Cherry Street Services Inc | Cherry Health AmeriCorps (CHAC) | 400,765 | 15 | MI | Grand Rapids |
| 471 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACEMO0010001 | HEALING ACTION NETWORK, INC. | Healing Action Network, Inc. Public Health Corps | 282,553 | 24 | MO | Saint Louis |
| 472 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFNY0010006 | Ronald McDonald House of New York, Inc. | Improving Child Health Through Integrated Systems of | 162,000 | 6 | NY | New York |
| 473 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACINV0010003 | City Of Las Vegas | City of Las Vegas AmeriCorps Program | 778,500 | 75 | NV | Las Vegas |
| 474 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010008 | CITY OF PHILADELPHIA | Community Resource Corps | 475,000 | 39 | PA | Philadelphia |
| 475 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010023 | Greater Richmond Fit4Kids, Inc | Greater Richmond Fit4Kids Planning Grant | 99,469 | 0 | VA | Richmond |
| 476 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010024 | Northern Virginia Mediation Services Inc | Northern Virginia Mediation Services | 98,833 | 0 | VA | Fairfax |
| 477 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010032 | Virginia Learns | Virginia Learns | 188,615 | 0 | VA | Glen Allen |
| 478 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010006 | American National Red Cross, The | Red Cross Disaster Resiliency Corps | 470,495 | 19 | DC | Washington |
| 479 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010031 | American YouthWorks | American YouthWorks Health Corps | 378,000 | 14 | TX | Austin |
| 480 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXGOK0010001 | Oklahoma Annual Conference of the United Me | Oklahoma Conference of the United Methodist Church | 319,950 | 56 | OK | Oklahoma City |
| 481 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHTN0010009 | United Way of Middle Tennessee, Inc. | United Way of Middle Tennessee, Inc. | 285,750 | 25 | TN | Nashville |
| 482 | AmeriCorps State and National | NATL | Direct | Competitive | 22FXIH0020001 | TEACH FOR AMERICA INC | Teach For America - Hawai'i | 140,000 | 140 | NY | New York |
| 483 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDBDC003 | Damien Ministries Inc | We the People Community Health Worker Academy & C | 599,473 | 30 | DC | Washington |
| 484 | Research | RES | Direct | | 22REAGA001 | University of Georgia Research Foundation, Inc. | Examining the Influence of Civic Infrastructure on Rura | 374,315 | | GA | Athens |
| 485 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSENE001 | Together, Inc. of Metropolitan Omaha | Together, Inc. of Metropolitan Omaha | 14,000 | 9 | NE | Omaha |
| 486 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSHGA008 | College of Coastal Georgia | Campus Community & Belonging -- College of Coastal | 65,000 | 5 | GA | Brunswick |
| 487 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACEMO0010006 | Office of State Public Defender | AmeriCorps Holistic Advocate Program | 199,997 | 8 | MO | Columbia |
| 488 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010010 | Southwestern Illinois College Community Colle | Belleville AmeriCorps | 443,057 | 58 | IL | Belleville |
| 489 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010006 | Pine Mountain Settlement School Inc | Pine Mountain Settlement School II | 44,313 | 0 | KY | Bledsoe |
| 490 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010010 | CIVICLEX INCORPORATED | CivicLex Planning Grant | 57,938 | 0 | KY | Lexington |
| 491 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDMT0010002 | DEPT OF AGRICULTURE MONTANA | Montana AgCorps | 377,986 | 14 | MT | Helena |
| 492 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDUT0010008 | UTAH COMMISSION ON SERVICE AND VOLUN | Placeholder UT Cost Reimbursement | 425,429 | 0 | UT | Salt Lake City |
| 493 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDWY0010009 | WyldFlower Learning Community, Inc. | WyldFlower Learning Community, Inc. | 65,000 | 0 | WY | Sheridan |
| 494 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHAL0010012 | Impact America | Impact Alabama AmeriCorps Team | 286,703 | 17 | AL | Birmingham |
| 495 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010011 | CASA INC | Georgia AmeriCorps Inclusion Program (GAIn) | 135,000 | 8 | MD | Hyattsville |
| 496 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010012 | California Conservation Corps | Watershed Stewards Program: CCC | 499,995 | 44 | CA | Sacramento |
| 497 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010013 | Port Angeles School District | Port Angeles School District AmeriCorps | 280,263 | 15 | WA | Port Angeles |
| 498 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXHSC0010005 | TEACH FOR AMERICA INC | Teach For America - South Carolina | 32,000 | 32 | NY | New York |
| 499 | Volunteer Generation Fund | VGF | Direct | | 23VGEWI001 | STATE OF WISCONSIN-DEPT OF ADMIN | Serve Wisconsin-- VGF 2023 | 516,157 | | WI | Madison |
| 500 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSGTX005 | San Antonio Area Foundation | San Antonio Area Foundation (SALSA) | 50,000 | 9 | TX | San Antonio |
| 501 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACFMA0010001 | Northeastern University | Massachusetts Promise Fellowship Program | 651,427 | 30 | MA | Boston |
| 502 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010003 | STATE, NEW JERSEY DEPARTMENT OF | Placeholder NJ Cost Reimbursement | 1,162,194 | 0 | NJ | Trenton |
| 503 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCIN0010003 | National Lead for America Inc | American Connection Corps - Indiana | - | 4 | KS | Dodge City |
| 504 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCIN0010007 | HAPPY HOLLOW CHILDREN'S CAMP INC | Happy Hollow Children's Camp II | 94,250 | 12 | IN | Indianapolis |
| 505 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCMI0010006 | SPECIAL OLYMPICS MICHIGAN INC | Special Olympics Michigan AmeriCorps | 258,827 | 28 | MI | Grand Rapids |
| 506 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010014 | COLORADO STATE UNIVERSITY | CSU RamCorps Initiative | 174,647 | 10 | CO | Fort Collins |
| 507 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEWI0010003 | Central Conservation, Inc. | WisCorps, Inc. | 1,337,746 | 109 | WI | La Crosse |
| 508 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGLA0010002 | REBUILDING TOGETHER NEW ORLEANS, INC. | Rebuilding Together New Orleans Housing Services | 192,510 | 13 | LA | New Orleans |
| 509 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGLA0010003 | SHREVEPORT GREEN | ShreveCorps | 100,708 | 25 | LA | Shreveport |
| 510 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGOK0010004 | OKLAHOMA COMMUNITY SERVICE COMMISSI | Placeholder OK Cost Reimbursement | 632,097 | 0 | OK | Oklahoma City |
| 511 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXDAZ0010001 | American Conservation Experience | Environmental Stewards and Leaders | 268,750 | 62 | AZ | Flagstaff |
| 512 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXICA0010002 | Governor Office of Service & Community Engag | Placeholder CA Fixed Amount | - | 200 | CA | Sacramento |
| 513 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXICA0010003 | Riverside Community College District | Norco College AmeriCorps | 45 | CA | Norco |
| 514 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 13VSWAR004 | BOYS, GIRLS AND ADULTS COMMUNITY DEVEL | BOYS, GIRLS AND ADULTS ADULT COMMUNITY CENTER | 30,000 | 5 | AR | Marvell |
| 515 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 16VSSVA001 | SOCIAL SERVICES, VIRGINIA DEPARTMENT OF | Virginia Capacity Building Project | 20,000 | 14 | VA | Glen Allen |
| 516 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSNMI004 | Michigan Coalition Against Homelessness | Capacity Building to End Homelessness | 14,413 | 8 | MI | Lansing |
| 517 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHCA0010020 | Sierra Nevada Alliance | Sierra Nevada AmeriCorps Partnership | 700,077 | 26 | CA | South Lake Tahoe |
| 518 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSPHI002 | Hawaii State Department of Education | Waipahu High School | 58,800 | 8 | HI | Honolulu |
| 519 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010015 | CITY OF ANN ARBOR | Ann Arbor Climate Corps | 248,653 | 10 | MI | Ann Arbor |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCOH0010002 | Mercy Health Cincinnati LLC | Mercy Health Corps | 229,355 | 14 | OH | Cincinnati |
| 521 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010004 | Milwaukee Public Library Foundation | LibraryCorps | 476,280 | 20 | WI | Milwaukee |
| 522 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010009 | Public Allies Inc | Public Allies Wisconsin AmeriCorps | 847,681 | 36 | WI | Milwaukee |
| 523 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010013 | Easter Seals Wisconsin Inc | Easter Seals Wisconsin AmeriCorps Partnership | 213,125 | 25 | WI | Middleton |
| 524 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFVT0010004 | DEPARTMENT OF ENVIRONMENTAL CONSERV | ECO Vermont | 489,738 | 26 | VT | Montpelier |
| 525 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010016 | Reading & Math, Inc. | California Reading and Math Corps | 3,191,076 | 198 | MN | Minneapolis |
| 526 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIL0010002 | ILLINOIS DEPARTMENT OF HUMAN SERVICE | Placeholder FY2022 IL Cost Reimbursement | 1,492,060 | 0 | IL | Springfield |
| 527 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIN0010009 | CITY OF WEST LAFAYETTE | City of West Lafayette AmeriCorps Program | 249,249 | 21 | IN | West Lafayette |
| 528 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010029 | Bright Futures | Bright Futures | 189,000 | 7 | CO | Telluride |
| 529 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010015 | BOYS' AND GIRLS' CLUB OF LAWRENCE | Boys & Girls Club Academic and Social-Emotional Lead | 599,998 | 78 | KS | Lawrence |
| 530 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010024 | Operation Fresh Start Inc | OFS Climate Corps Planning Grant | 72,237 | 0 | WI | Madison |
| 531 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFFRI0010006 | RI DEPARTMENT OF ELEMENTARY AND SECON | Placeholder RI Planning Grant | 149,895 | 0 | RI | Providence |
| 532 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010020 | South Carolina First Steps to School Readiness | South Carolina First Steps to School Readiness | 472,251 | 48 | SC | Columbia |
| 533 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010027 | South Carolina Free Clinic Association | SCFCA Support for Communities | 283,692 | 12 | SC | Union |
| 534 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFIOR0010008 | Ethos, Inc. | Rural Outreach Program | 221,430 | 10 | OR | Portland |
| 535 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXGTX0010007 | THE STUDENT CONSERVATION ASSOCIATION, | SCA Texas Lonestar Conservation Corps | 355,050 | 28 | VA | Arlington |
| 536 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010001 | Cal State LA University Auxiliary Services Inc | Californians for All College Fellowship ¿ San Gabriel Va | | 152 | CA | Los Angeles |
| 537 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010006 | California State University, Bakersfield Auxiliary | CSUB Auxiliary for Sponsored Programs Administration | - | 60 | CA | Bakersfield |
| 538 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010021 | CAL POLY CORPORATION | College Corps - Cal Poly | - | 284 | CA | San Luis Obispo |
| 539 | Volunteer Generation Fund | VGF | Direct | | 21VGCIL001 | ILLINOIS DEPARTMENT OF HUMAN SERVICE | Serve Illinois Commission | 678,357 | | IL | Springfield |
| 540 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACIAK0010002 | RURAL ALASKA COMMUNITY ACTION PROGRA | Resilient Alaska Youth | 420,511 | 21 | AK | Anchorage |
| 541 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020004 | STATE OF MARYLAND EXECUTIVE OFFICE | Volunteer Maryland | 592,159 | 24 | MD | Crownsville |
| 542 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020005 | Equity Now Inc | Equity Now, Inc. | 783,341 | 30 | MD | Lanham |
| 543 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020018 | Improve Your Tomorrow | Improve Your Tomorrow Maryland AmeriCorps | 485,999 | 18 | CA | Sacramento |
| 544 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020021 | Youth Educational Services Incorporated | Youth Educational Services - Americorps Planning | 134,946 | 0 | MD | Baltimore |
| 545 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010009 | Butler Healthcare Providers | Family Services of Butler Memorial Hospital | 199,946 | 23 | PA | Butler |
| 546 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010002 | Compania para el Desarrollo Integral de la Peni | Peninsula of Cantera Project | 133,037 | 12 | PR | San Juan |
| 547 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010025 | United Way of Central Virginia | UWCV Childcare and Workforce Initiative | 169,060 | 0 | VA | Lynchburg |
| 548 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFENE0010012 | Partnership 4 Kids | Partnership 4 Kids College and Career Corps | 206,550 | 13 | NE | Omaha |
| 549 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFCT0010005 | Jumpstart for Young Children, Inc. | Jumpstart Connecticut | 683,929 | 184 | MA | Boston |
| 550 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010014 | Computers For Children, Inc. | Mission Ignite: Tech 360 New York | 926,370 | 97 | NY | Buffalo |
| 551 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010021 | THE RESEARCH FOUNDATION FOR THE STATE | FAFSA AmeriCorps Program Year 2 | 399,870 | 70 | NY | Albany |
| 552 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESIWA0010007 | WASHINGTON STATE DEPARTMENT OF EMPLO | Washington Service Corps | 6,931,800 | 450 | WA | Olympia |
| 553 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCOH0010003 | MIAMI UNIVERSITY | Service+ at Miami University | 376,920 | 70 | OH | Oxford |
| 554 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXGOK0010002 | TEACH FOR AMERICA INC | Teach For America-Oklahoma | 45,000 | 45 | NY | New York |
| 555 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHFL0010010 | UNIVERSITY OF FLORIDA | Florida 4-H Environmental Education FIXED GRANT | 285,120 | 25 | FL | Gainesville |
| 556 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHTN0010008 | BRIDGES USA Inc | Bridge Builders | 268,250 | 36 | TN | Memphis |
| 557 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSHGA001 | Frank Callen Boys & Girls Club, Inc. | Expanding Community Outreach to Prevent Youth Gan | 50,000 | 5 | GA | Savannah |
| 558 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACEMO0010010 | ST LOUIS BLACK REPERTORY | St. Louis Black Repertory Company Community Arts Fe | 148,456 | 6 | MO | Saint Louis |
| 559 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFBDE0010005 | Leading Youth Through Empowerment Inc | Leading Youth Through Empowerment Americorps | 130,941 | 16 | DE | Wilmington |
| 560 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010015 | Boys & Girls Club of Elgin | Boys & Girls Clubs of North Central Illinois | 202,500 | 15 | IL | Elgin |
| 561 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010019 | Boys & Girls Club of Livingston County | AmeriCorps Project Learn | 306,349 | 36 | IL | Pontiac |
| 562 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010023 | Gateway to the Great Outdoors | Gateway to the Great Outdoors V | 270,000 | 10 | IL | Chicago |
| 563 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010009 | Emerging Workforce Initiative, Inc | Emerging Workforce Initiative, Inc. II | 56,384 | 0 | KY | Louisville |
| 564 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDWY0010006 | The Science Zone Inc. | The Science Zone | 171,256 | 19 | WY | Casper |
| 565 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMO0010008 | THE EDUCATOR ACADEMY, INC | THE EDUCATOR ACADEMY, INC | 574,986 | 23 | MO | Kansas City |
| 566 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHAL0010001 | Governors Office of Volunteer Services | Placeholder FY20 Alabama Cost Reimbursement | 738,849 | 13 | AL | Montgomery |
| 567 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010003 | Breakthrough Atlanta, Inc. | Breakthrough Atlanta, Inc. Georgia AmeriCorps Progran | 364,230 | 63 | GA | Atlanta |
| 568 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010015 | University of Georgia Research Foundation, Inc. | UGA Sports Literacy Program AmeriCorps Planning Gra | 71,253 | 0 | GA | Athens |
| 569 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010016 | KENNESAW STATE UNIVERSITY RESEARCH AN | AmeriCorps Service Fellowship at Kennesaw State Univ | 169,818 | 25 | GA | Kennesaw |
| 570 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010017 | COMMUNITY AFFAIRS, GEORGIA DEPARTMENT | Placeholder GA Cost Reimbursement | 1,338,156 | 0 | GA | Atlanta |
| 571 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010019 | University of Georgia Research Foundation, Inc. | UGA Community Food Fellows AmeriCorps Georgia Sta | 269,948 | 22 | GA | Athens |
| 572 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010004 | CivicWell | CivicSpark | | 70 | CA | Sacramento |
| 573 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010009 | Reading & Math, Inc. | Ampact - College Corps | 1,225,577 | 72 | MN | Minneapolis |
| 574 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIGU0010002 | Sanctuary Inc Of Guam | AmeriCorps Ayuda Para I Komunidat | 360,000 | 40 | GU | Chalan Pago |
| 575 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXBDE0010002 | WEST END NEIGHBORHOOD HOUSE INC | West End Neighborhood House AmeriCorps | 120,879 | 10 | DE | Wilmington |
| 576 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFME0010005 | AGRICULTURE, CONSERVATION & FORESTRY, | Maine Conservation Corps AmeriCorps Program | 1,191,699 | 99 | ME | Augusta |
| 577 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXHSC0010002 | United Way of the Midlands Inc | Midlands Reading Consortium AmeriCorps | 216,000 | 8 | SC | Columbia |
| 578 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXHSC0010004 | Palmetto Conservation Foundation | Palmetto Conservation Foundation III | 439,750 | 30 | SC | Columbia |
| 579 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 23SRFNH0003 | Monadnock Family Services | Monadnock RSVP | 86,313 | 110 | NH | Keene |
| 580 | Volunteer Generation Fund | VGF | Direct | | 23VGICA001 | CASA of Los Angeles | CASA of Los Angeles | 275,594 | | CA | Monterey Park |
| 581 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSIWA002 | United Way of King County | United Way of King County VISTA | 75,000 | 26 | WA | Seattle |
| 582 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010001 | Jewish Renaissance Foundation | Perth Amboy Healthy Future | 256,530 | 34 | NJ | Edison |
| 583 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010013 | The Waterfront Project, Inc. | The Waterfront Project, Inc. | 85,000 | 0 | NJ | Jersey City |
| 584 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCIN0010002 | Workforce Development, Indiana Department O | Placeholder IN Cost Reimbursement | 609,994 | 0 | IN | Indianapolis |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCMI0010002 | MICHIGAN DEPARTMENT OF LABOR AND ECO | Placeholder MI Cost Reimbursement | 1,132,530 | 0 | MI | Okemos |
| 586 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010008 | Area Agency on Aging, Region One, Inc | Caring Circles | 307,962 | 35 | AZ | Phoenix |
| 587 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDID0010003 | Regents of the University of Idaho | Digital Navigators Planning Grant | 53,104 | 0 | ID | Moscow |
| 588 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDNM0010007 | Santa Fe Boys & Girls Club Inc. | Boys & Girls Clubs of Santa Fe/Las Vegas | 250,000 | 12 | NM | Santa Fe |
| 589 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEND0010002 | Cooperstown Community Activities | Kidz Count AmeriCorps Program | 102,102 | 10 | ND | Cooperstown |
| 590 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFFRI0010001 | REFUGEE YOUTH SOLIDARITY THROUGH EDU | RYSE Formula | 100,100 | 15 | RI | Providence |
| 591 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGAR0010004 | Every Arkansan, Inc. | Every Arkansan, Inc. | 1,544 | 0 | AR | North Little Rock |
| 592 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGLA0010001 | THE FOOD BANK OF CENTRAL LOUISIANA, INC | Mobile Pantry Program | 345,654 | 20 | LA | Alexandria |
| 593 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGOK0010002 | Camp Fire Green Country, Inc. | Camp Fire Green Country | 270,000 | 17 | OK | Tulsa |
| 594 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHSC0010001 | United Way of Kershaw County | United Way of Kershaw County | 257,246 | 30 | SC | Camden |
| 595 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXEWI0010001 | TEACH FOR AMERICA INC | Teach For America Milwaukee | 20,000 | 20 | NY | New York |
| 596 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 24VSBWV002 | WV'S Promise Youth Alliance Inc | WV's Promise Youth Alliance Inc | 35,000 | 41 | WV | Kearneysville |
| 597 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 25VSDCO001 | Conservation Legacy | Energy Communities DOI VISTA Project | 50,000 | 27 | CO | Durango |
| 598 | AmeriCorps VISTA | VISTAS | Direct | Standard | 14VSPWA003 | United Way of Spokane County | United Way of Spokane County | 50,000 | 6 | WA | Spokane |
| 599 | AmeriCorps VISTA | VISTAS | Direct | | 16VSWKS005 | SERVICEMEMBER AGRICULTURAL VOCATION | SAVE | | 7 | KS | Riley |
| 600 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHAR0010006 | State of Arkansas | Placeholder AR Planning | 463,153 | 0 | AR | Little Rock |
| 601 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHGU0010011 | Guam Memorial Hospital Authority | AmeriCorps Guam Memorial Hospital Authority (GMHA | 180,000 | 20 | GU | Tamuning |
| 602 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHTN0010008 | LITERACY MID SOUTH INC | LiteracyCorps | 82,893 | 42 | TN | Memphis |
| 603 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBPA0010004 | ArtistYear | ArtistYear PA | 1,000,000 | 40 | PA | Philadelphia |
| 604 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBWV0010005 | THE HIGH ROCKS EDUCATIONAL CORPORATI | High Rocks: Educating Youth, Enriching Communities | 1,432,160 | 69 | WV | Hillsboro |
| 605 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010011 | United Way of Genesee County | Flint Urban Safety and Health Corps | 489,542 | 24 | MI | Flint |
| 606 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010012 | URBAN NEIGHBORHOOD INITIATIVES INC | Detroit AmeriCorps Youth Success Program | 282,531 | 25 | MI | Detroit |
| 607 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010016 | HURON PINES RESOURCE CONSERVATION AN | Huron Pines AmeriCorps | | 0 | MI | Gaylord |
| 608 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEIA0010012 | City of Dubuque | City of Dubuque AmeriCorps Program | 410,500 | 41 | IA | Dubuque |
| 609 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEIA0010014 | Economic Development Authority Iowa | IEDA AmeriCorps (Competitive) | 107,135 | 15 | IA | Des Moines |
| 610 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEMN0010007 | Breakthrough Twin Cities | Breakthrough Twin Cities | 342,677 | 68 | MN | Saint Paul |
| 611 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010026 | Child Abuse Prevention Council of Sacramento | Birth and Beyond | 1,085,811 | 45 | CA | North Highlands |
| 612 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBDC0010004 | Higher Achievement Program, Inc. | Higher Achievement DC | 23,625 | 2 | DC | Washington |
| 613 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCIN0010010 | City of Indianapolis | City of Indianapolis | 341,428 | 18 | IN | Indianapolis |
| 614 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEIA0010029 | World Relief Corp of National Ass | AmeriCorps Economic Opportunity Program | 100,000 | 0 | MD | Baltimore |
| 615 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010023 | City of Green Bay | City of Green Bay AmeriCorps Planning Grant II | 61,157 | 0 | WI | Green Bay |
| 616 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHNC0010018 | Duke University | Duke University NC LiteracyCorps | 577,834 | 41 | NC | Durham |
| 617 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010019 | United Way of Sumter Clarendon and Lee Coun | Financial Literacy and Readiness for Everyone (F.R.E.E. | 276,058 | 28 | SC | Sumter |
| 618 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010029 | SOUTH CAROLINA ASSOCIATION FOR COMMU | SCACED Planning Grant | 123,680 | 0 | SC | North Charleston |
| 619 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFIOR0010009 | Coalition for Racial and Educational Justice | AmeriCorps Connect2Complete | 746,392 | 38 | OR | Portland |
| 620 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010011 | San Bernardino Community College | San Bernardino Community College District | | 42 | CA | San Bernardino |
| 621 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACDAZ0010005 | Judiciary Courts of the State of Arizona | Arizona Supreme Court, Administrative Office of the Co | 198,614 | 31 | AZ | Phoenix |
| 622 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFCT0010001 | COMMUNITY HEALTH CENTER, INCORPORATE | Healthy Communities | 405,000 | 15 | CT | Middletown |
| 623 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFNY0010001 | Community Health Care Association of New Yo | CHCANYS NYS Public Health Corps | 2,600,000 | 101 | NY | New York |
| 624 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22AFBMD0020016 | Break A Difference, Inc. | Break A Difference | 341,009 | 32 | MD | Baltimore |
| 625 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020023 | Reading & Math, Inc. | Ampact AmeriCorps Planning - Maryland | 150,000 | 0 | MN | Minneapolis |
| 626 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010003 | DEPARTMENT OF LABOR & INDUSTRY PA | Placeholder PA Cost Reimbursement | 1,533,762 | 0 | PA | Harrisburg |
| 627 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010006 | CASA INC | Moving Forward NOVA AmeriCorps Program | 351,336 | 20 | MD | Hyattsville |
| 628 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010016 | SOCIAL SERVICES, VIRGINIA DEPARTMENT OF | Placeholder VA Cost Reimbursement | - | 0 | VA | Glen Allen |
| 629 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010022 | Greater Roanoke Workforce Development Boar | Rural Virginia Workforce Network | 102,511 | 0 | VA | Roanoke |
| 630 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010019 | Monroe Community College | Rochester AmeriCorps | 856,797 | 54 | NY | Rochester |
| 631 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010024 | CITY OF ROCHESTER CITY HALL | City of Rochester | 378,000 | 33 | NY | Rochester |
| 632 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010037 | City of Longview | City of Longview Partners in Prevention Planning Grant | 85,524 | 0 | TX | Longview |
| 633 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESDNM0010001 | NACA-Inspired Schools Network | NACA-Inspired Schools Network II | 400,000 | 20 | NM | Albuquerque |
| 634 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCIN0010005 | Workforce Development, Indiana Department C | Placeholder IN Fixed | 134,623 | 0 | IN | Indianapolis |
| 635 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22FXDUT0010004 | State of Utah Cultural and Community Engagen | Utah STEM Foundation | 450,000 | 36 | UT | Millcreek |
| 636 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22FXKVA0020006 | THE STUDENT CONSERVATION ASSOCIATION | SCA Massachusetts Conservation Corps | 415,800 | 22 | VA | Arlington |
| 637 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22FXHTN0010004 | Memphis Teacher Residency, Inc. | Memphis Teacher Residency | 900,000 | 36 | TN | Memphis |
| 638 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDFMA008 | Edward M Kennedy Community Health Center, | Edward M. Kennedy Community Health Center, Inc. | 7,699 | 3 | MA | Worcester |
| 639 | Research | RES | Direct | | 22REAPA001 | Drexel University | Drexel University | 1,018,410 | | PA | Philadelphia |
| 640 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSBPR002 | MUJERES DE ISLAS, INC | Culebra: Sustainability Strengthened! | 21,776 | 5 | PR | Culebra |
| 641 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSEWI001 | WISCONSIN ASSOCIATION OF FREE & CHARIT | Wisconsin Association of Free & Charitable Clinics, Inc | 129,583 | 21 | WI | Pewaukee |
| 642 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSGOK001 | Oklahomans for Equality | Oklahomans for Equality Outreach Development | - | 2 | OK | Tulsa |
| 643 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACEIA0010002 | Economic Development Authority Iowa | IEDA AmeriCorps | 413,390 | 40 | IA | Des Moines |
| 644 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010025 | BELIEVE IN STUDENTS INC | FAST Fund-Planning Grant | 125,000 | 0 | PA | West Chester |
| 645 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010015 | HEALTH SERVICES KENTUCKY CABINET FOR | DAIL Planning Grant | 58,000 | 0 | KY | Frankfort |
| 646 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDMT0010004 | Fish Wildlife & Parks Montana Department | Fish, Wildlife & Parks AmeriCorps | 242,991 | 9 | MT | Helena |
| 647 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDUT0010004 | University of Utah | U Service Corps | 89,997 | 0 | UT | Salt Lake City |
| 648 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010010 | Pasco School District 1 | Serve Tri-Cities | 540,000 | 20 | WA | Pasco |
| 649 | Days of Service | IPB | Direct | Formula | 23BIHNC002 | Land-of-Sky Regional Council | Land of Sky Regional Council III | 338,209 | | NC | Asheville |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 650 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 23ESFNY0010002 | City of New York Office of Mayor | City Service Corps | - | | 80 | NY | New York |
| 651 | AmeriCorps Seniors | FGP | Direct | Stipended | 23SFBPA001 | PHILADELPHIA CITY OF DEPARTMENT OF HUM | Philadelphia FGP | 524,491 | | 63 | PA | Philadelphia |
| 652 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSCIL002 | Board of Trustees of Community College District | City Colleges of Chicago Active | 71,655 | | 7 | IL | Chicago |
| 653 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSFNH002 | Northeast Organic Farming Association of New | NOFA-NH's Farm Share Program & Food Access Coord | - | | 1 | NH | Concord |
| 654 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSHFL003 | FLORIDA COMMISSION ON COMMUNITY SERV | Florida Commission on Community Service | 55,000 | | 10 | FL | Tallahassee |
| 655 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACBPA0010001 | CITY YEAR, INC. | City Year Greater Philadelphia | 3,750,000 | | 150 | MA | Boston |
| 656 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACCMI0010002 | Hope Network West Michigan | MEC Reading Corps | 1,177,770 | | 165 | MI | Grand Rapids |
| 657 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCIN0010001 | PATH INC | PATH, Inc | 140,000 | | 8 | IN | Portage |
| 658 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCMI0010004 | National Lead for America Inc | American Connection Corps - Michigan | 282,000 | | 16 | KS | Dodge City |
| 659 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCOH0010005 | Omega Community Development Corporation | Omega Community Development Corporation AmeriCo | 75,000 | | 0 | OH | Dayton |
| 660 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010013 | Blue Elements | Blue Elements Watershed Stewards | 174,544 | | 10 | CO | Canon City |
| 661 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDID0010002 | White Clouds Preserve | White Clouds Preserve Operational Grant | 118,691 | | 30 | ID | Clayton |
| 662 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDNM0010005 | Rockefeller Philanthropy Advisors, Inc. | Planning Grant/Prepared To Teach | 228,648 | | 0 | NY | New York |
| 663 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGAR0010007 | Arkansas Rural Health Partnership | Arkansas Rural Health Partnership | 377,579 | | 20 | AR | Lake Village |
| 664 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHFL0010006 | THE ARC OF PALM BEACH COUNTY, INC. | The Arc of Palm Beach County | 269,998 | | 31 | FL | Riviera Beach |
| 665 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXHGA0010001 | University of Georgia | Georgia 4-H/AmeriCorps Project | 497,220 | | 29 | GA | Athens |
| 666 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 24VSDMT002 | Rural Dynamics Inc | RDI Financial Wellness | 60,000 | | 9 | MT | Great Falls |
| 667 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 17VSNIL005 | A SAFE HAVEN FOUNDATION | A Safe Haven Foundation Opioid Intervention | 5,000 | | 5 | IL | Chicago |
| 668 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 17VSPCA013 | Community Partners | SLATE-Z, A Project of Community Partners | 45,000 | | 9 | CA | Los Angeles |
| 669 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 17VSWOK001 | Red River Community Corps, Inc. | Oklahoma In Action - VISTA | 85,000 | | 35 | OK | Oklahoma City |
| 670 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 18VSNMI012 | COUNTY OF INGHAM | Power of We | 31,000 | | 14 | MI | Lansing |
| 671 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSSFL005 | Treasure Coast Food Bank Inc | Ending Hunger | 21,500 | | 3 | FL | Fort Pierce |
| 672 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHCA0010019 | American National Red Cross, The | CA AmeriCorps Disaster Team - American National Red | 538,222 | | 20 | DC | Washington |
| 673 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHWA0010010 | CivicWell | CivicSpark Washington | - | | 0 | CA | Sacramento |
| 674 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 20ESHCA0010006 | Interval House | Interval House - Housing Opportunity & Access Progra | 476,280 | | 20 | CA | Long Beach |
| 675 | AmeriCorps VISTA | VISTAS | Direct | Standard | 20VSNIL008 | Greater Chicago Food Depository | Greater Chicago Food Depository II | - | | 5 | IL | Chicago |
| 676 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSPMT001 | University of Montana | MTCC VISTA | 105,000 | | 27 | MT | Missoula |
| 677 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSSMS004 | Boys & Girls Club of the Golden Triangle, Inc. | Boys & Girls Club of the Golden Triangle Project Learn | 40,551 | | 16 | MS | Starkville |
| 678 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBPA0010007 | Up2Us, Inc | AmeriCorps Up2Us Coach -- PennServe | 199,999 | | 9 | NY | New York |
| 679 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACGTX0010008 | Project Transformation North Texas | Project Transformation AmeriCorps | 615,696 | | 79 | TX | Dallas |
| 680 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACHFL0010006 | SUNDARI FOUNDATION, INC., THE | Lotus House Women's Shelter AMERICORPS Project | 190,402 | | 8 | FL | Miami |
| 681 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010014 | Community Economic Development | AmeriCorps Intermediary Program | 539,063 | | 20 | MI | Lansing |
| 682 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010041 | Mesa County | Mesa County AmeriCorps Planning Grant | 112,150 | | 0 | CO | Grand Junction |
| 683 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEIA0010016 | Volunteer Service, Iowa Commission On | Placeholder IA Cost Reimbursement | 546,380 | | 0 | IA | Des Moines |
| 684 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010019 | Eudora School District Kansas Unified School D | Eudora School District 491 Planning Grant | 100,000 | | 0 | KS | Eudora |
| 685 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010019 | University of San Diego | University of San Diego | - | | 121 | CA | San Diego |
| 686 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSDWY001 | SERVE WYOMING | ServeWyoming | 60,000 | | 10 | WY | Casper |
| 687 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACIWA0010001 | WASHINGTON STATE DEPARTMENT OF EMPLC | WA State Employment Security Department | 215,728 | | 8 | WA | Olympia |
| 688 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020019 | STATE OF MARYLAND DEPARTMENT OF NATUR | Maryland Conservation Corps- MCC | 922,079 | | 42 | MD | Annapolis |
| 689 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020020 | Digital Harbor Foundation, Inc. | Planning Grant - Digital Navigators - Digital Harbor Fdn | 577,784 | | 25 | MD | Baltimore |
| 690 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010025 | PRATYUSH SINHA FOUNDATION | Planning Grant- Mindful Child Initiative (MCI) | 56,766 | | 0 | PA | Allentown |
| 691 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBWV0010002 | Preservation Alliance of West Virginia, Inc. | Preserve WV AmeriCorps | 537,493 | | 25 | WV | Elkins |
| 692 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBWV0010010 | WomenCare, Inc | FamilyCare AmeriCorps Program | 125,000 | | 5 | WV | Scott Depot |
| 693 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010002 | Framingham State University | Framingham Teacher Residency AmeriCorps Program | 539,999 | | 20 | MA | Framingham |
| 694 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGMS0010011 | Improve Your Tomorrow | Improve Your Tomorrow IV | 75,000 | | 0 | CA | Sacramento |
| 695 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGMS0010014 | The University of Southern Mississippi | Golden Eagle Teacher Residency Program | 319,411 | | 30 | MS | Hattiesburg |
| 696 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010028 | Travis, County of | Travis County CAPITAL AmeriCorps Project | 437,498 | | 20 | TX | Austin |
| 697 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010034 | Latched Support Inc. | Community-Based Doula Program for Bexar County, Te | 91,799 | | 0 | TX | Windcrest |
| 698 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010035 | African American Men's Health Clinic | Black Men's Health Clinic | 100,000 | | 0 | TX | Austin |
| 699 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010001 | City of Henderson | City of Henderson AmeriCorps | 260,279 | | 20 | NV | Henderson |
| 700 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010013 | The Good Deed Project | Delivering Hope - AmeriCorps Planning Grant | 149,932 | | 0 | NV | Las Vegas |
| 701 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESFMA0010004 | TerraCorps, Inc. | TerraCorps MA - Fixed | 1,200,000 | | 48 | NH | Windham |
| 702 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCIN0010003 | Center for Interfaith Cooperation | Interfaith Enrichment Corps | 300,000 | | 14 | IN | Indianapolis |
| 703 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCKY0010005 | TEACH FOR AMERICA INC | Teach For America-Kentucky | 28,000 | | 28 | NY | New York |
| 704 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHFL0010016 | COMMUNITIES IN SCHOOLS OF JACKSONVILL | Communities In Schools of Jacksonville, Inc. II | 711,450 | | 35 | FL | Jacksonville |
| 705 | Research | RES | Direct | | 22REAPA002 | UNIVERSITY OF PITTSBURGH - OF THE COMMC | Research for  Power | 730,309 | | | PA | Pittsburgh |
| 706 | AmeriCorps VISTA | VISTAS | Direct | Standard | 22VSCIL011 | Loyola University Chicago Law School - HJP | Health Justice Project | - | | 2 | IL | Chicago |
| 707 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSEMN002 | Literacy Minnesota | Literacy Minnesota II | 169,327 | | 18 | MN | Saint Paul |
| 708 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSGLA004 | DILLARD UNIVERSITY | Dillard University Division of Student Success | 30,000 | | 5 | LA | New Orleans |
| 709 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACICA0010002 | IFOSTER IN CCDA ATTAINMENT IRU | TAY Public Health AmeriCorps | 1,253,595 | | 100 | CA | Truckee |
| 710 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010014 | BOYS & GIRLS CLUBS OF CHICAGO INC | AmeriCorps Academic Success | 175,500 | | 8 | IL | Chicago |
| 711 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010005 | KENTUCKY COMMUNITY AND TECHNICAL COL | HCTC PeerForward | 97,872 | | 8 | KY | Hazard |
| 712 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDUT0010006 | Utah State University | Refugee and Immigrant Youth K-12 Tutoring Planning G | 80,539 | | 0 | UT | Logan |
| 713 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDWY0010008 | Phorge, Inc. | STEAMakers 307(a) | 14,861 | | 0 | WY | Sheridan |
| 714 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHAL0010009 | Reid State Technical College | EmpowerEd Conecuh AmeriCorps | 337,500 | | 25 | AL | Evergreen |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHTN0010002 | Tennessee Charitable Care Network | Tennessee Charitable Care Network | 56,999 | 0 | TN | Franklin |
| 716 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIGU0010003 | Oceanic Ascent Education Inc | AmeriCorps Guahan Sustainable Culture (GSC) | 675,000 | 50 | GU | Barrigada |
| 717 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010015 | Phoenix Conservancy | Phoenix Conservancy | 219,999 | 15 | WA | Spokane |
| 718 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 23ESFNY0010003 | CITY YEAR, INC. | City Year New York FPG | 4,600,000 | 195 | MA | Boston |
| 719 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFME0010003 | Penobscot Nation Nation | Penobscot Nation Energy Efficiency Program | 117,674 | 10 | ME | Indian Island |
| 720 | Days of Service | MLK | Direct | | 23MKFNY001 | New York Edge, Inc. | Legions of Hope: Student Volunteer Program | 178,550 | | NY | Woodside |
| 721 | Volunteer Generation Fund | VGF | Direct | | 23VGICA004 | ICOULDBE.ORG INC. | iCouldBe.org, Inc | 273,806 | | NY | New York |
| 722 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSDID002 | IDAHO DEPARTMENT OF CORRECTION | Correction, Idaho Department | 25,000 | 12 | ID | Boise |
| 723 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSGTX002 | El Pasoans Fighting Hunger Food Bank | El Pasoans Fighting Hunger Food Bank | 45,000 | 10 | TX | El Paso |
| 724 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSHTN004 | Lookout Mountain Conservancy | Lookout Mountain Conservancy | - | 3 | TN | Chattanooga |
| 725 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBDC0010002 | FOSTER AND ADOPTIVE PARENT ADVOCACY C | Foster Care Mentoring & Mediation Program | 39,800 | 3 | DC | Washington |
| 726 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010016 | SEL4NJ INC | SEL4NJ INC | 99,901 | 0 | NJ | Morristown |
| 727 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCMI0010001 | Communities First Inc | Communities First Inc. AmeriCorps Program | 269,999 | 18 | MI | Flint |
| 728 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010002 | Colorado Youth for a Change | Corps for a Change | 699,844 | 40 | CO | Denver |
| 729 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGLA0010005 | City of West Monroe | Synergy, Education, & Empowerment of West Monroe | 145,325 | 46 | LA | West Monroe |
| 730 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGOK0010003 | Jennings Public School District | Lead to Read (Successful Service) | 378,000 | 28 | OK | Jennings |
| 731 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHNC0010004 | Campus Compact | College Renaissance Corps NC | 119,990 | 12 | MA | Boston |
| 732 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 17VSSKY004 | NORTHERN KENTUCKY UNIVERSITY RESEARCH | EngageKY VISTA Program | 102,912 | 53 | KY | Newport |
| 733 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 18VSNMI006 | Community Action Network | Full STEAM Ahead for Under-Resourced Washtenaw Co | 45,000 | 39 | MI | Ann Arbor |
| 734 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHUT0010006 | The Four Corners School of Outdoor Education | Four Corners School of Outdoor Education | - | 0 | UT | Monticello |
| 735 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20VSAME001 | AGRICULTURE, CONSERVATION & FORESTRY, | Ending Hunger Corps | 180,390 | 15 | ME | Augusta |
| 736 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSPHI004 | STATE OF HAWAII DEPARTMENT OF LAND & N | Department of Land and Natural Resources-OCCL | 15,000 | 10 | HI | Honolulu |
| 737 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSWLA001 | NEW ORLEANS COMMISSION ON THE BICENTI | City of New Orleans - Mayor Cantrell | 40,000 | 15 | LA | New Orleans |
| 738 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSWMO002 | Community Partnership of Southeast Missouri | Community Partnership of Southeast Missouri | 40,000 | 16 | MO | Cape Girardeau |
| 739 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBMD0010006 | Habitat for Humanity of the Chesapeake, Inc. | HabiCorps | 197,457 | 8 | MD | Halethorpe |
| 740 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCIN0010004 | Young Men's Christian Association of Greater In | Y-AmeriCorps | 148,479 | 31 | IN | Indianapolis |
| 741 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010013 | CHILD AND FAMILY SERVICES OF NORTHWES | YouthWork Conservation Corps | 844,595 | 115 | MI | Traverse City |
| 742 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACDC00010005 | LA PUENTE HOME INC | Rural Alliance for Dignity | 976,374 | 60 | CO | Alamosa |
| 743 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEIA0010011 | City of Davenport | City of Davenport AmeriCorps/Youth Corps Program | 437,206 | 50 | IA | Davenport |
| 744 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFNY0010004 | Cypress Hills Local Development Corp | East Brooklyn Collaborative for Youth Development | 268,093 | 28 | NY | Brooklyn |
| 745 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010027 | Strategic Energy Innovations | CCEO | 799,983 | 32 | CA | San Rafael |
| 746 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010028 | Shasta County Child Abuse Prevention Coordin | North State Rural AmeriCorps Hope Project | 479,315 | 22 | CA | Redding |
| 747 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010033 | Up2Us, Inc | Up2Us Sports AmeriCorps Coach Program, California | 514,250 | 69 | NY | New York |
| 748 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21AFBDC0010008 | Serve DC | Placeholder DC Cost Reimbursement | 191,556 | 0 | DC | Washington |
| 749 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010018 | Eastern Michigan University | Returning Citizens AmeriCorps Program | 158,203 | 19 | MI | Ypsilanti |
| 750 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010032 | Cherry Street Services Inc | Cherry Health AmeriCorps Dining Grant | 240,000 | 0 | MI | Grand Rapids |
| 751 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010017 | Research Institute at Nationwide Children's Ho | Connecting Families 4 Success Corps: Nationwide Chi | 94,500 | 5 | OH | Columbus |
| 752 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010042 | ALPINE ACHIEVERS INITIATIVE | Planning Grant | 149,998 | 0 | CO | Alamosa |
| 753 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010008 | Wisconsin Department of Public Instruction | Farm to School Program | 405,000 | 18 | WI | Madison |
| 754 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHFL0010018 | Community Training Works, Inc. | Community Training Works, Inc. II | 342,891 | 22 | FL | Crawfordville |
| 755 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHFL0010024 | Boys' and Girls' Club of North Central Florida, | Boys & Girls Club of North Central Florida - S.T.E.M | 840,510 | 62 | FL | Perry |
| 756 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFIAK0010009 | Alaska Fellows Program | Alaska Fellows Program Planning | 44,187 | 0 | AK | Fairbanks |
| 757 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010010 | Glendale Community College District | Glendale Community College | - | 82 | CA | Glendale |
| 758 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSEIA002 | Volunteer Service, Iowa Commission On | Volunteer Iowa VISTA Program | 220,000 | 52 | IA | Des Moines |
| 759 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACDAZ0010004 | NORTHERN ARIZONA UNIVERSITY | Arizona Teacher Residency | 700,000 | 40 | AZ | Flagstaff |
| 760 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020007 | CASA INC | New Americans Citizenship Project of MD | 539,440 | 28 | MD | Hyattsville |
| 761 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020017 | CASA INC | Climate Justice Education and Green Vocational Traini | 215,993 | 8 | MD | Hyattsville |
| 762 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010022 | COUNTY OF ALLEGHENY | KEYS Service Corps - AmeriCorps | 1,125,222 | 110 | PA | Pittsburgh |
| 763 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010021 | State Council of Higher Education for VI | State Council of Higher Education for Virginia | 181,575 | 0 | VA | Richmond |
| 764 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFENE0010013 | NEBRASKA DEPARTMENT OF HEALTH & HUMA | Placeholder NE Cost Reimbursement | 115,000 | 0 | NE | Lincoln |
| 765 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFENE0010014 | Partnership 4 Kids | Partnership 4 Kids Planning Grant | 31,998 | 0 | NE | Omaha |
| 766 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010017 | Boys & Girls Club of Metro South Inc | Boys & Girls Club of Metro South AmeriCorps Program | 356,638 | 10 | MA | Taunton |
| 767 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010022 | BOSTON MEDICAL CENTER CORPORATION | BMC Planning Grant | 59,762 | 0 | MA | Boston |
| 768 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFME0010010 | Democracy Maine & | AmeriCorps Planning Grant: DM | 42,000 | 0 | ME | Portland |
| 769 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010003 | Wayne County Action Program, Inc. | Finger Lakes Living Healthy | 290,520 | 38 | NY | Lyons |
| 770 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010015 | NATURAL HISTORY MUSEUM OF ADIRONDACK | The Wild Center AmeriCorps For School-Community Pa | 286,474 | 10 | NY | Tupper Lake |
| 771 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010032 | Child Poverty Action Lab | Child Poverty Action Lab - Planning Grant | 99,956 | 0 | TX | Dallas |
| 772 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22AFIHI0010002 | Papahana Kuaola | Papahana Kuaola | 219,783 | 22 | HI | Kaneohe |
| 773 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFXFCT0020001 | Health360, Inc. | HealthForward | 297,000 | 17 | CT | Newtown |
| 774 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010017 | Chicago Debate Commission | Chicago Debate Commission | 82,078 | 10 | IL | Chicago |
| 775 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010013 | Feed Louisville Inc | Feed Louisville planning grant | 41,967 | 0 | KY | Louisville |
| 776 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDUT0010003 | United Way of Northern Utah | Welcome Baby Project | 275,000 | 18 | UT | Ogden |
| 777 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHAL0010006 | Butler County Board of Education | AmeriCorps Instructional Support Team | 236,324 | 20 | AL | Greenville |
| 778 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010009 | WASHINGTON STATE OFFICE OF FINANCIAL M | Placeholder WA Cost Reimbursement | 974,542 | 0 | WA | Olympia |
| 779 | Days of Service | IPB | Direct | | 23BIDCO001 | High Country Volunteers | High Country Volunteers Day of Service | 100,000 | | CO | Glenwood Springs |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXBDE0010005 | LITERACY DELAWARE, INC. | Literacy Volunteers Serving Adults northern Delaware, | 129,330 | 11 | DE | Wilmington |
| 781 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXBDE0010007 | TEENSHARP A NJ NONPROFIT CORP | TeenSHARP | 49,140 | 6 | DE | Wilmington |
| 782 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXHAL0010001 | TEACH FOR AMERICA INC | Teach For America-Alabama | 60,000 | 60 | NY | New York |
| 783 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXHSC0010006 | SUSTAINABILITY INSTITUTE | SUSTAINABILITY INSTITUTE II | 270,000 | 14 | SC | North Charleston |
| 784 | Volunteer Generation Fund | VGF | Direct | | 23VGCKY001 | Partners for Rural Impact, Inc | PRI Volunteer Generation Center | 629,420 | | KY | Berea |
| 785 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACICA0010001 | CITY YEAR, INC. | City Year Los Angeles | 5,000,000 | 215 | MA | Boston |
| 786 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACICA0010005 | City of Ontario | Ontario Promise Corps | 368,000 | 16 | CA | Ontario |
| 787 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010005 | Princeton Senior Resource Center | "Third Act:A Purposeful Retirement" | 84,956 | 0 | NJ | Princeton |
| 788 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCMI0010008 | United Way of Genesee County | Flint Climate Corps | 371,725 | 20 | MI | Flint |
| 789 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010006 | NORTHERN ARIZONA UNIVERSITY | Environmental Steward AmeriCorp | 499,750 | 55 | AZ | Flagstaff |
| 790 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010001 | Mountain Roots Food Project | Mountain Roots Healthy Futures | 473,747 | 39 | CO | Gunnison |
| 791 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010008 | THE STATE HISTORICAL SOCIETY OF COLORA | History Colorado AmeriCorps | 200,000 | 12 | CO | Denver |
| 792 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFFRI0010002 | Save the Bay, Inc. | Save The Bay AmeriCorps Program | 234,000 | 9 | RI | Providence |
| 793 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGKY0010002 | Family Scholar House, Inc | Family Scholar House Planning Grant | 99,850 | 0 | KY | Louisville |
| 794 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFIOR0010003 | The Salvation Army | The Salvation Army-Grants Pass Corps | 269,999 | 10 | OR | Happy Valley |
| 795 | AmeriCorps VISTA | | Direct | Support Grant | 24VSDNM001 | Albuquerque Sign Language Academy | The Albuquerque Sign Language Academy II | 40,000 | 6 | NM | Albuquerque |
| 796 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 24VSGMS001 | THE UNIVERSITY OF MISSISSIPPI | North Mississippi VISTA Project | 60,000 | 27 | MS | University |
| 797 | AmeriCorps VISTA | VISTAS | Direct | Standard | 16VSANJ002 | HOUSING & COMMUNITY DEVELOPMENT NET | Housing and Community Development Network of Nev | - | 5 | NJ | Trenton |
| 798 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSSSC002 | CHARLESTON, CITY OF | Cissy of Charleston, MOCYF | 13,375 | 9 | SC | Charleston |
| 799 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 20ACHWA0010003 | College Possible | College Possible - Washington | 624,999 | 25 | MN | Saint Paul |
| 800 | AmeriCorps State and National | EAS | Commission Sub | Formula | 20ESHKY0010003 | CHRISTIAN APPALACHIAN PROJECT, INC. | Christian Appalachian Project AmeriCorps | 505,050 | 120 | KY | Paintsville |
| 801 | AmeriCorps State and National | EAS | Commission Sub | Formula | 20FXHOR0010002 | University of Oregon | RARE 2022-2025 | 796,250 | 35 | OR | Eugene |
| 802 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACEWI0010010 | Wisconsin Association for Homeless and Runaw | Wisconsin Association for Runaway Services | 359,500 | 17 | WI | Wisconsin Dells |
| 803 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFMA0010013 | FRANKLIN COUNTY D.I.A.L S.E.L..F INC | DIAL/SELF AmeriCorps Program | 530,839 | 28 | MA | Greenfield |
| 804 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFNY0010003 | THE SERVICE COLLABORATIVE OF WNY INC | ABLE Early Childhood Program | 592,046 | 55 | NY | Buffalo |
| 805 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21ACICA0010021 | LifeLong Medical Care | LifeLong AmeriCorps Health Fellows | 250,000 | 10 | CA | Berkeley |
| 806 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBNJ0010022 | The United Advocacy Group Inc | The United Advocacy Group Inc. | 436,673 | 37 | NJ | Bridgeton |
| 807 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010015 | Wayne State University | AmeriCorps READY | 273,225 | 18 | MI | Detroit |
| 808 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010030 | MICHIGAN DEPARTMENT OF ENVIRONMENT, C | MI Healthy Climate Corps | 1,187,474 | 44 | MI | Lansing |
| 809 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDID0010004 | State Of Idaho Department Of Labor | Placeholder ID Cost Reimbursement | 420,635 | 0 | ID | Boise |
| 810 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010009 | KANSAS ASSOCIATION FOR CONSERVATION & | Kansas Association for Conservation and Environmenta | 162,000 | 6 | KS | Manhattan |
| 811 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHFL0010019 | GULF SPECIMEN MARINE LABORATORIES INC | Gulf Specimen Marine Lab - Environmental Stewardshi | 264,655 | 10 | FL | Panacea |
| 812 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21AFHSC0010030 | Clemson University | Clemson University - CEDC Planning | 149,934 | 0 | SC | Clemson |
| 813 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010018 | University of California, Los Angeles | UCLA College Corps | - | 105 | CA | Los Angeles |
| 814 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSEMN002 | SEED COALITION | Iowa and Minnesota Campus Compact VISTA Project | 179,915 | 19 | MN | Minneapolis |
| 815 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSHFL001 | MCCJ, INC | Mosaic Miami VISTA Project | 27,000 | 2 | FL | Miami |
| 816 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSHGA005 | Georgia State University Research Foundation I | GSU- Alonzo A. Crim Center Runaway and Homeless Yo | 74,940 | 7 | GA | Atlanta |
| 817 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACHGA0010001 | ONE WORLD LINK , INC. | OWL Public Health Corps | 835,031 | 37 | GA | Atlanta |
| 818 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010014 | Homewood Childrens Village | HCV AmeriCorps | 279,158 | 16 | PA | Pittsburgh |
| 819 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010026 | Appalachia Intermediate Unit 8 | Pennsylvania Mountain Service Corps/AmeriCorps | 1,438,728 | 79 | PA | Altoona |
| 820 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010008 | PUERTO RICO COMMONWEALTH OF | Placeholder PR Cost Reimbursement | 634,462 | 0 | PR | San Juan |
| 821 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010009 | Puerto Rico Youth At Risk Inc | Socio Educational Service Continuum | 94,987 | 10 | PR | San Juan |
| 822 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010017 | Friends of Puerto Rico | Pathways to Success | 78,016 | 5 | DC | Washington |
| 823 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFME0010009 | Hospice Volunteers of Somerset County, Inc. | Future HVOSC Volunteers | 40,500 | 0 | ME | Skowhegan |
| 824 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010007 | Mental Health Association of Columbia-Greene | Hudson PHealing Corps | 1,075,377 | 66 | NY | Hudson |
| 825 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010033 | Family Scholar House, Inc | HealthCorps TX Planning Grant | 99,992 | 0 | KY | Louisville |
| 826 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESIWA0010006 | EarthCorps | EarthCorps Corps Program | 736,000 | 36 | WA | Seattle |
| 827 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHFL0010001 | Metropolitan Ministries Inc | Metropolitan Ministries AmeriCorps | 640,980 | 34 | FL | Tampa |
| 828 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHFL0010009 | CENTRO CAMPESINO FARMWORKER CENTER, | YouthPride | 270,000 | 20 | FL | Homestead |
| 829 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDBVA002 | CATHOLIC CHARITIES USA | CCUSA Healthcare Outreach Program | 314,306 | 14 | VA | Alexandria |
| 830 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDDNM004 | Rocky Mountain Youth Corps | RMYC Public Health Crew | 74,949 | 4 | NM | Taos |
| 831 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDIOR002 | Jesuit Volunteer Corps Northwest | Jesuit Volunteer Corps NW | 908,689 | 35 | OR | Milwaukie |
| 832 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSCOH001 | Columbus Metropolitan Housing Authority | Columbus Metropolitan Housing Authority | 50,000 | 15 | OH | Columbus |
| 833 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSDUT003 | UTAH COMMISSION ON SERVICE AND VOLUN | Rural Economic Opportunity | 60,000 | 10 | UT | Salt Lake City |
| 834 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23ACCIN0010001 | The Health Foundation of Greater Indianapolis | Community Health Partners | 917,957 | 34 | IN | Indianapolis |
| 835 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010002 | Academy for Urban School Leadership | Academy for Urban School Leadership (AUSL) | 1,642,997 | 115 | IL | Chicago |
| 836 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010013 | BOYS AND GIRLS CLUB OF DUNDEE TOWNSHI | Americorps Youth Education & Enrichment | 320,324 | 20 | IL | Carpentersville |
| 837 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010016 | SPRINGFIELD, CITY OF | Youth Economic Opportunities Initiative | 175,500 | 20 | IL | Springfield |
| 838 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDMT0010006 | Family Scholar House, Inc | Family Scholar House, Inc | 98,937 | 0 | KY | Louisville |
| 839 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDMT0010007 | MONTANA DEPARTMENT OF LABOR INDUSTRY | Placeholder MT Cost Reimbursement | 222,477 | 0 | MT | Helena |
| 840 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHAL0010011 | Goodwill Industries of the Southern Rivers, Inc | Goodwill Industries of the Southern Rivers, Inc | 99,066 | 7 | GA | Columbus |
| 841 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010014 | California Conservation Corps | CCC/AmeriCorps Backcountry Trails Program | 499,985 | 80 | CA | Sacramento |
| 842 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010008 | THE SALVATION ARMY | THE SALVATION ARMY | - | 0 | WA | Seattle |
| 843 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010011 | Tacoma Community Boat Builders | Imagine Justice Project | 594,000 | 24 | WA | Tacoma |
| 844 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFME0010006 | WHITE PINE PROG RAMS | White Pine & AmeriCorps Nature-Based Intervention In | 94,500 | 5 | ME | York |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 845 | AmeriCorps Seniors | SCP | Direct | Stipended | 23SCHSC001 | Senior Services Inc of Chester County | AmeriCorps Senior Chester County SCP | 185,749 | 26 | SC | Chester |
| 846 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSDNM001 | The Regents of New Mexico State University | DACC Career & Life Skills Academy | - | 2 | NM | Las Cruces |
| 847 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSNY004 | THE SERVICE COLLABORATIVE OF WNY INC | THE SERVICE COLLABORATIVE OF WNY INC | 120,000 | 25 | NY | Buffalo |
| 848 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSHGA006 | Captain Planet Foundation | Captain Planet Foundation 2025 | - | 3 | GA | Atlanta |
| 849 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSHNC003 | North Carolina Housing Coalition | North Carolina Housing Coalition | 25,000 | 4 | NC | Durham |
| 850 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSINV001 | NEVADA VOLUNTEERS | Nevada Volunteers VISTA | 30,000 | 3 | NV | Reno |
| 851 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010002 | Vista College Preparatory, Inc. | Vista College Preparatory, Inc. II | 494,629 | 21 | AZ | Phoenix |
| 852 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010010 | MARICOPA, COUNTY OF | Providing Access to Court Services | 265,972 | 35 | AZ | Phoenix |
| 853 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010010 | Public Health Institute | CivicSpark Colorado | 250,000 | 10 | CA | Oakland |
| 854 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGAR0010008 | Southern Arkansas University | Saddle Up and Serve | 100,000 | 8 | AR | Magnolia |
| 855 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFIOR0010004 | College Possible | College Possible IV | 900,000 | 36 | MN | Saint Paul |
| 856 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXICA0010001 | State Center Community College District | Fresno City College College Corps | - | 40 | CA | Fresno |
| 857 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 12VSSGA004 | University of Georgia | UGA VISTA Network Project | 40,000 | 22 | GA | Athens |
| 858 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 15VSADE002 | DELAWARE DEPARTMENT OF STATE | Delaware Division of Libraries | 15,000 | 8 | DE | Dover |
| 859 | AmeriCorps VISTA | VISTAS | Direct | Standard | 15VSWMO002 | EarthDance | EarthDance | - | 6 | MO | Ferguson |
| 860 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSWLA002 | BOYS & GIRLS CLUB OF NORTH LOUISIANA | Boys & Girls Clubs of North Louisiana | 25,000 | 6 | LA | Ruston |
| 861 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHCA0010015 | GRID Alternatives | GRID Alternatives California SolarCorps | 756,001 | 35 | CA | Emeryville |
| 862 | AmeriCorps State and National | EAS | Commission Sub | Formula | 20FXHME0010006 | Community Service, Maine Commission for | PLACEHOLDER ME FIXED FORMULA | 368,325 | 0 | ME | Augusta |
| 863 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACBMD0010010 | Civic Works, Inc. | Civic Works Service Corps | 496,152 | 61 | MD | Baltimore |
| 864 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010019 | Safe Passages | Elev8 Youth Program | 450,844 | 34 | CA | Oakland |
| 865 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21ACICA0010029 | Child Abuse Prevention Council of Sacramento | CA Foster Youth Initiative | 1,162,500 | 65 | CA | North Highlands |
| 866 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBNJ0010025 | Rutgers The State University | New Jersey School Food Waste | 189,000 | 10 | NJ | New Brunswick |
| 867 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010017 | Community Economic Development | CEDAM's AmeriCorps | 244,929 | 11 | MI | Lansing |
| 868 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010045 | Kids At Their Best | Planning Grant | 89,481 | 0 | CO | Fort Morgan |
| 869 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEIA0010027 | The University of Iowa | Homegrown Solutions for All AmeriCorps Planning Grant | 100,000 | 0 | IA | Iowa City |
| 870 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010008 | Center for Supportive Communities Inc | SupportED | 166,746 | 30 | KS | Lawrence |
| 871 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010026 | Ascendium Education Solutions, Inc. | Ascendium Education Solutions dba Lawyers for Learn | 74,228 | 0 | WI | Madison |
| 872 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSBDE001 | Health and Social Services, Department of | Governor's Commission on Community & Volunteer Se | 19,000 | 22 | DE | New Castle |
| 873 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSGAR003 | UNIVERSITY OF ARKANSAS FOR MEDICAL SCIE | University of Arkansas for Medical Sciences | 85,000 | 20 | AR | Little Rock |
| 874 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACEKS0010001 | UNIFIED GOVERNMENT OF WYANDOTTE COUI | WYCO Public Health Corps | 216,000 | 16 | KS | Kansas City |
| 875 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFMA0010002 | City of Lawrence | Safe and Healthy Homes in Lawrence and Methuen, MA | 324,000 | 12 | MA | Lawrence |
| 876 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020022 | Howard EcoWorks, Inc. | Americorps Planning Grant - Howard EcoWorks | 102,421 | 0 | MD | Columbia |
| 877 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010005 | LYCOMING-CLINTON COUNTIES COMMISSION | Recovery Lycoming-Clinton/STEP | 482,380 | 28 | PA | Williamsport |
| 878 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010019 | Iniciativa Comunitaria de Investigación, Inc. | Iniciativa Comunitaria de Investigación, Inc. | 51,312 | 3 | PR | San Juan |
| 879 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010019 | United Way of Henry County & Martinsville, Inc. | AmeriCorps MHC | 700,380 | 49 | VA | Martinsville |
| 880 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010014 | Barnstable, County of | AmeriCorps Cape Cod Program | 499,999 | 20 | MA | Barnstable |
| 881 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGMS0010013 | THE UNIVERSITY OF MISSISSIPPI | Community Partnership Corps - AmeriCorps Planning G | 74,970 | 0 | MS | University |
| 882 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010015 | Collegiate Edu-Nation | CEN AmeriCorps | 807,676 | 32 | TX | Roscoe |
| 883 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFINV0010010 | Healthy Communities Coalition of Lyon & Store | Healthy Communities Coalition LIFT | 335,392 | 20 | NV | Dayton |
| 884 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXDUT0010002 | State of Utah Cultural and Community Engagen | Utah STEM Action Center | 277,100 | 33 | UT | Millcreek |
| 885 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXDUT0010006 | Community Rebuilds | Community Rebuilds (Choose this one) | 249,000 | 10 | UT | Moab |
| 886 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXHTN0010005 | Knoxville Knox County Community Action Comr | Environmental Corps | 1,068,550 | 43 | TN | Knoxville |
| 887 | AmeriCorps VISTA | VISTAS | Direct | Standard | 22VSBDC003 | Reading Is Fundamental | Reading Is Fundamental VISTA Project | - | 5 | DC | Washington |
| 888 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACCIN0010002 | INDIANA DEPARTMENT OF HEALTH | IDOH Public Health Corps | 195,596 | 14 | IN | Indianapolis |
| 889 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 23ACIWA0010001 | Educational Service District 101 | Spokane Service Team | 366,955 | 50 | WA | Spokane |
| 890 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFBDE0010004 | Family Promise of Northern New Castle County | Family Promise of Northern New Castle County, Inc. | 40,721 | 0 | DE | Wilmington |
| 891 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMO0010002 | Child Abuse Prevention Association | Child Abuse Prevention Association (CAPA) | 266,701 | 31 | MO | Independence |
| 892 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010016 | Napa County Office of Education | Neighbor to Neighbor Operating Grant | 540,000 | 20 | CA | Napa |
| 893 | Days of Service | IPB | Direct | | 23BIEIA001 | Volunteer Service, Iowa Commission On | Iowa September 11th Day of Service 2024 | 210,199 | | IA | Des Moines |
| 894 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 23ESFRI0010001 | TerraCorps, Inc. | TerraCorps RI - Fixed | 300,000 | 12 | NH | Windham |
| 895 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXDID0010002 | TEACH FOR AMERICA INC | Teach For America Idaho | 35,000 | 35 | NY | New York |
| 896 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXEMO0010001 | Eldon R 1 School District | AmeriCorps Eldon School District | 598,000 | 26 | MO | Eldon |
| 897 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFME0010007 | Alpha Legal Foundation | AmeriCorps Legal Access Navigators | 81,000 | 3 | ME | Portland |
| 898 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFVT0010002 | Vermont Housing and Conservation Brd | Vermont Housing and Conservation Board | 686,683 | 34 | VT | Montpelier |
| 899 | AmeriCorps State and National | TRIBES | Commission Sub | Competitive | 23TNEMN001 | RED LAKE BAND OF CHIPPEWA INDIANS | Service to New Scholars | 323,406 | 12 | MN | Redlake |
| 900 | Volunteer Generation Fund | VGF | Direct | | 23VGBNJ001 | STATE, NEW JERSEY DEPARTMENT OF | Jersey Strong: I Am A Volunteer | 579,360 | | NJ | Trenton |
| 901 | Volunteer Generation Fund | VGF | Direct | | 23VGEMN004 | ServeMinnesota | Volunteer Generation | 315,254 | | MN | Minneapolis |
| 902 | AmeriCorps VISTA | VISTAS | Direct | Program Grant | 23VSBPA004 | PARTNERS FOR CAMPUS COMMUNITY ENGAG | PARTNERS FOR CAMPUS COMMUNITY ENGAGEMENT | 2,500,752 | 60 | PA | Harrisburg |
| 903 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 23VSCMI008 | Crim Fitness Foundation | Neighborhood Impact | 12,496 | 7 | MI | Flint |
| 904 | AmeriCorps VISTA | VISTAS | Direct | Standard | 23VSHSC003 | New Alpha Community Development Corporati | New Alpha's Healthy Futures Program | - | 2 | SC | Florence |
| 905 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 24ACEWI0010003 | Milwaukee Christian Center, Inc. | Milwaukee Christian Center - YouthCorps | 229,360 | 22 | WI | Milwaukee |
| 906 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010007 | St. Paul's Community Development Corporatio | St. Pauls CDC-AmeriCorps*State Program | 349,636 | 22 | NJ | Paterson |
| 907 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCMI0010003 | Family Scholar House, Inc | FSH HealthCorps MI | 741,718 | 45 | KY | Louisville |
| 908 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDAZ0010012 | THE BE KIND PEOPLE PROJECT | Social and emotional education for K-8 learning improve | 380,359 | 41 | AZ | Phoenix |
| 909 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHFL0010001 | Florida Introduces Physical Activity and Nutritic | FLIPANY Healthy Futures AmeriCorps | 296,239 | 33 | FL | Fort Lauderdale |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHFL0010005 | Goodwill Industries of South Florida Inc | EMPOWER Project | 74,923 | 0 | FL | Miami |
| 911 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXIAK0010001 | SITKA SCHOOL DISTRICT | Sitka AmeriCorps | 405,000 | 15 | AK | Sitka |
| 912 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 24SRFMA002 | Old Colony Elder Services, Inc. | Old Colony Elder Services, Inc. | 136,132 | 304 | MA | Brockton |
| 913 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 17VSNMN001 | Ecolibrium3 | Ecolibrium3 VISTA Corps | 112,500 | 23 | MN | Duluth |
| 914 | AmeriCorps VISTA | VISTAS | Direct | Standard | 18VSWKS006 | Young Men's Christian Association of Greater K | Young Men's Christian Association of Greater Kansas C | - | 2 | KS | Overland Park |
| 915 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 19VSNOH003 | Rural Action Inc | Rural Action Rural Renewal Program. | 17,500 | 15 | OH | The Plains |
| 916 | AmeriCorps State and National | EAS | Commission Sub | Formula | 20FXHMO0010002 | TEACH FOR AMERICA INC | Teach For America - Missouri | 35,000 | 35 | NY | New York |
| 917 | AmeriCorps VISTA | VISTAS | Direct | Standard | 20VSFNY001 | New York State Commission on National & Com | New York State Commission on National & Community | - | 10 | NY | Rensselaer |
| 918 | AmeriCorps State and National | STATE | Commission Sub | Support Grant | 20VSSFL001 | Florida State University | AmeriCorps | Florida VISTA Network | 53,500 | 38 | FL | Tallahassee |
| 919 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCOH0010005 | College Now Greater Cleveland Inc | AmeriCorps Ohio College and Career Guides (AOCG) | 774,984 | 32 | OH | Cleveland |
| 920 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACHFL0010013 | Urban Paradise Guild Inc | Urban Paradise Guild | 350,000 | 20 | FL | Miami |
| 921 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010018 | Jumpstart for Young Children, Inc. | Jumpstart California | 2,033,443 | 576 | MA | Boston |
| 922 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010020 | Youth Action Project, Incorporated | YOUTH ACTION PROJECT, INCORPORATED | 405,000 | 23 | CA | San Bernardino |
| 923 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBDC0010006 | AFTER-SCHOOL ALL-STARS | After-School All-Stars | 108,000 | 4 | CA | Los Angeles |
| 924 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010009 | The Ohio Historical Society | The Ohio History Service Corps | 230,245 | 10 | OH | Columbus |
| 925 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010015 | Ohio Campus Compact | Student Resource Centers | 283,766 | 21 | OH | Newark |
| 926 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEIA0010030 | CONSERVATION CORPS | Conservation Corps Iowa AmeriCorps - Formula | 431,913 | 15 | IA | Saint Paul |
| 927 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGAR0010005 | University of Arkansas-Fort Smith | UAFS AmeriCorps Program | 202,630 | 38 | AR | Fort Smith |
| 928 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGAR0010008 | BIG BROTHERS BIG SISTERS OF CENTRAL ARK | BIG BROTHERS BIG SISTERS OF CENTRAL ARKANSAS | 69,234 | 0 | AR | Little Rock |
| 929 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXGTX0010004 | Communities In Schools of San Antonio | Communities In Schools of San Antonio | 795,517 | 115 | TX | San Antonio |
| 930 | AmeriCorps State and National | EAS | Commission Sub | Formula | 21FXICA0010030 | University Enterprises Corporation at CSUSB | University Enterprises Corporation at CSUSB II | - | 50 | CA | San Bernardino |
| 931 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSEKS001 | Wichita State University | Wichita State University CEI II | 105,000 | 23 | KS | Wichita |
| 932 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACBVA0010003 | RICHMOND, CITY OF | RVA Health Corps | 431,317 | 16 | VA | Richmond |
| 933 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCIL0010001 | Association House of Chicago | Association House of Chicago PHA | 229,500 | 9 | IL | Chicago |
| 934 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACEWI0010001 | WISCONSIN ASSOCIATION OF FREE & CHARIT. | Wisconsin Association of Free & Charitable Clinics, Inc | 811,242 | 34 | WI | Pewaukee |
| 935 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFNY0010002 | Concrete Safaris Inc | PlacemakingCorps | 639,956 | 61 | NY | New York |
| 936 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACFNY0010004 | Public Health Solutions | PlacemakingCorps | 108,000 | 5 | NY | New York |
| 937 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACINV0010001 | Walker Basin Conservancy | Walker Basin Conservancy AmeriCorps Program | 637,276 | 64 | NV | Reno |
| 938 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBMD0020006 | MARYLAND DEPARTMENT OF SERVICE AND CI | PLACEHOLDER MD | 2,127,731 | 0 | MD | Annapolis |
| 939 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPA0010018 | The Foundation for Delaware County | Planning Grant Chester ExChange | 40,534 | 0 | PA | Media |
| 940 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010013 | Legal Assistance of Western New York, Inc. | Access to Justice Project | 302,400 | 24 | NY | Geneva |
| 941 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010017 | Center for Family Life in Sunset Park, Inc. | Sunset Park Community Corps - Center for Family Life | 737,100 | 78 | NY | Brooklyn |
| 942 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010027 | New York State Commission on National & Com | Placeholder PY2024 NY Cost Reimbursement | 1,782,777 | 0 | NY | Rensselaer |
| 943 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22ESIWA0010005 | THE STUDENT CONSERVATION ASSOCIATION, | SCA Washington AmeriCorps | 260,500 | 20 | VA | Arlington |
| 944 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCIN0010004 | Family Scholar House, Inc | HealthCorps IN | 249,934 | 20 | KY | Louisville |
| 945 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010005 | City of Peoria | PeoriaCorps | 161,998 | 12 | IL | Peoria |
| 946 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010011 | CHICAGO HEIGHTENING OPPORTUNITY & PO | Chicago Heightening Opportunity and Potential for Edu | 222,532 | 32 | IL | Chicago |
| 947 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCKY0010001 | HEALTH SERVICES KENTUCKY CABINET FOR | Placeholder KY Cost Reimbursement | 276,657 | 0 | KY | Frankfort |
| 948 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDMT0010005 | Montana State University | MORH/AHEC MT AmeriCorps Planning Grant | 100,000 | 0 | MT | Bozeman |
| 949 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDUT0010007 | Weber State University | WSU USERVE AmeriCorps Planning Grant 2024 | 42,589 | 0 | UT | Ogden |
| 950 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFDWY0010004 | University of Wyoming ** | Wyoming Conservation Corps | 262,556 | 44 | WY | Laramie |
| 951 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHTN0010001 | Emerald Youth Foundation | T.E.A.M. | 379,852 | 73 | TN | Knoxville |
| 952 | AmeriCorps State and National | NATL | Direct | Competitive | 23NDBPA001 | ArtistYear | ArtistYear | 775,000 | 31 | PA | Philadelphia |
| 953 | AmeriCorps Seniors | RSVP | Direct | Non-stipended | 23SRFMA004 | SeniorCare, Inc. | SeniorCare RSVP Volunteers of the North Shore | 63,291 | 300 | MA | Gloucester |
| 954 | Volunteer Generation Fund | VGF | Direct | | 23VGCKY002 | NORTHERN KENTUCKY UNIVERSITY RESEARC | EngageKY+ | 1,658,445 | | KY | Newport |
| 955 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFBNJ0010004 | NJ COALITION TO END HOMELESSNESS, A NE | Helping Homeless Individuals become Housing Ready | 404,999 | 15 | NJ | Lawrenceville |
| 956 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCOH0010006 | Lake Erie College | Lake Erie College Planning Grant | 58,707 | 0 | OH | Painesville |
| 957 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010005 | Parent Possible | Colorado HIPPYCorps | 462,494 | 37 | CO | Denver |
| 958 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010011 | Adams State University | Planning Grant | 72,990 | 0 | CO | Alamosa |
| 959 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDID0010001 | IDAHO STATE UNIVERSITY | Idaho Financial Literacy Initiative Planning Grant | 75,000 | 0 | ID | Pocatello |
| 960 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDNM0010001 | Dream Tree Project | Enchanted Circle Corps | 128,161 | 10 | NM | Taos |
| 961 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGLA0010004 | University of Louisiana at Lafayette | UL Lafayette AmeriCorps Community Service Program | 110,336 | 30 | LA | Lafayette |
| 962 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFGOK0010001 | American YouthWorks | Oklahoma Tribal Conservation Corps Planning Grant | 61,402 | 0 | TX | Austin |
| 963 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHNC0010001 | EAST CAROLINA UNIVERSITY | CARE Corps (Collaborative Action in Rural Education) | 728,963 | 77 | NC | Greenville |
| 964 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXFNH0010001 | Volunteer NH | Placeholder NH Fixed Amount | 222,646 | 0 | NH | Concord |
| 965 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXFNH0010003 | Squam Lakes Association | Lakes Region Conservation Corps | 567,000 | 30 | NH | Holderness |
| 966 | AmeriCorps State and National | TRIBES | Direct | Competitive | 24TNENE001 | Ponca Economic Development Corporation (PE | Ponca Economic Development Corp (PEDCO) | 144,938 | 0 | NE | Lincoln |
| 967 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 24VSDCO006 | The Schreiber Research Group (TSRG) | The Schreiber Research Group (TSRG) | 40,000 | 2 | CO | Denver |
| 968 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 11VSADC003 | George Washington University (The) | Nashman Center for Civic Engagement and Public Serv | 20,000 | 18 | DC | Washington |
| 969 | AmeriCorps VISTA | VISTAS | Direct | CENTER CORPORATION | 14VSAMA004 | BOSTON MEDICAL CENTER CORPORATION | Boston Medical Center Pediatrics VISTA Intermediary | 78,500 | 15 | MA | Boston |
| 970 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHCA0010018 | Community Clinic Association of Los Angeles C | CCALAC AmeriCorps Health Fellows | 538,794 | 24 | CA | Los Angeles |
| 971 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20AFHWA0010011 | Chelan-Douglas County Community Action Cou | AmeriCorps of Chelan Douglas Community Action Coun | 513,000 | 20 | WA | Wenatchee |
| 972 | AmeriCorps State and National | EAS | Commission Sub | Formula | 20FXHAL0010002 | THE STUDENT CONSERVATION ASSOCIATION, | SCA Alabama Conservation Corps | 216,000 | 24 | VA | Arlington |
| 973 | AmeriCorps State and National | STATE | Commission Sub | Formula | 20FXHRI0020006 | THE HIGHLANDER CHARTER SCHOOL | Highlander Charter School II | 104,000 | 4 | RI | Providence |
| 974 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 20VSWAZ003 | Prescott College Inc | PRESCOTT COLLEGE | 78,000 | 19 | AZ | Prescott |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 975 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCIL0020002 | Public Allies Inc | Public Allies Chicago | 761,799 | 32 | WI | Milwaukee |
| 976 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCKY0010005 | Hindman Settlement School | ReadingCorps | 714,084 | 32 | KY | Hindman |
| 977 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACCMI0010010 | Wayne State University | AmeriCorps Urban Safety Program | 1,313,475 | 111 | MI | Detroit |
| 978 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACFNY0010005 | Sunset Park Health Council, Inc. | Sunset Park AmeriCorps | 239,688 | 13 | NY | Brooklyn |
| 979 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010023 | JUDICIAL COUNCIL OF CALIFORNIA | California JusticeCorps | 2,197,826 | 299 | CA | San Francisco |
| 980 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 21ACICA0010035 | 916 Ink | 916 Ink AmeriCorps | 463,853 | 30 | CA | Sacramento |
| 981 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFBDC0010011 | Kid Power, Inc. | Kid Power, Inc. | 158,921 | 6 | DC | Washington |
| 982 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCMI0010031 | MICHIGAN DEPARTMENT OF ENVIRONMENT, Q | MI Clean Energy Corps Planning Grant | 240,000 | 0 | MI | Lansing |
| 983 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010046 | TINKERS CREEK WATERSHED PARTNERS, INC | NOWCorps | 766,595 | 32 | OH | Twinsburg |
| 984 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFCOH0010011 | Breakthrough Cincinnati Inc | Breakthrough Cincinnati Teaching Fellowship | 388,512 | 68 | OH | Cincinnati |
| 985 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDCO0010025 | The Learning Source | The Learning Source | 250,000 | 21 | CO | Denver |
| 986 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFDNM0010001 | STATE OF NEW MEXICO WORKFORCE SOLUTIC | Placeholder NM Cost Reimbursement | 304,626 | 0 | NM | Albuquerque |
| 987 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEKS0010011 | BOYS & GIRLS CLUB OF MANHATTAN INC | BOYS & GIRLS CLUB OF MANHATTAN INC | 1,383,200 | 72 | KS | Manhattan |
| 988 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFEWI0010007 | North Central Community Action Program Inc | NCCAP AmeriCorps Team- Greater Wausau Area | 448,463 | 52 | WI | Wisconsin Rapids |
| 989 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFGAR0010009 | KIWANIS ACTIVITIES OF LITTLE ROCK, ARKANS | Pfeifer Camp | 261,900 | 22 | AR | Little Rock |
| 990 | AmeriCorps State and National | STATE | Commission Sub | Formula | 21AFHSC0010017 | Trident United Way | Financial Stability Project | 202,899 | 17 | SC | North Charleston |
| 991 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSBDC001 | AFTER-SCHOOL ALL-STARS | Strengthening Communities | 25,000 | 17 | CA | Los Angeles |
| 992 | AmeriCorps VISTA | VISTAS | Direct | Standard | 21VSCMI006 | MICHIGAN DEPARTMENT OF LABOR AND ECOI | MCSC Community Resilience Project | - | 50 | MI | Okemos |
| 993 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 21VSDID003 | State Of Idaho Department Of Labor | Serve Idaho The Governor's Commission on Service and | 60,000 | 20 | ID | Boise |
| 994 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACBNJ0010001 | Zufall Health Center | Zufall Health Center Public Health AmeriCorps | 269,991 | 10 | NJ | Dover |
| 995 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACCMI0010002 | COUNTY OF INGHAM | ICHD Public Health AmeriCorps Program | 270,000 | 10 | MI | Lansing |
| 996 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACEWI0010003 | MARSHFIELD CLINIC, INC. | MCHS AmeriCorps Public Health Community Corps | 2,160,000 | 80 | WI | Marshfield |
| 997 | AmeriCorps State and National | STATE | Commission Sub | Competitive | 22ACIAK0010001 | ADMINISTRATION, ALASKA DEPARTMENT OF | PDA SAME Social Advocate AmeriCorps Members Ensu | 315,734 | 14 | AK | Juneau |
| 998 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBPR0010020 | COCO PUERTO RICO INC | COCO PUERTO RICO INC | 42,237 | 3 | PR | Isabela |
| 999 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFBVA0010031 | United Way of Greater Richmond & Petersburg | Planning Grant - United Way of Greater Richmond & Pe | 178,138 | 0 | VA | Richmond |
| 1000 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFMA0010003 | FRANKLIN COUNTY D.I.A.L S.E.L.F INC | DIAL/SELF Restorative Relationships Corps | 250,562 | 10 | MA | Greenfield |
| 1001 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010001 | New York State Dispute Resolution Association | Mediation Corps | 609,770 | 68 | NY | Albany |
| 1002 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFFNY0010016 | THE SERVICE COLLABORATIVE OF WNY INC | Buffalo Service Corps | 562,734 | 53 | NY | Buffalo |
| 1003 | AmeriCorps State and National | STATE | Commission Sub | Formula | 22AFGTX0010020 | Campus Compact | College Renaissance Corps Texas | 283,492 | 15 | MA | Boston |
| 1004 | AmeriCorps State and National | EAS | Commission Sub | Competitive | 22ESIWA0010004 | WASHINGTON STATE DEPARTMENT OF EMPLC | Washington Reading Corps-Fixed | 1,742,680 | 76 | WA | Olympia |
| 1005 | AmeriCorps State and National | EAS | Commission Sub | Formula | 22FXCKY0010006 | Ohio Valley Educational Cooperative | Ohio Valley Educational Cooperative | 778,765 | 73 | KY | Shelbyville |
| 1006 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDBMD003 | Baltimore Corps, Inc | Baltimore Community Health Corps | 2,160,000 | 80 | MD | Baltimore |
| 1007 | AmeriCorps State and National | NATL | Direct | Competitive | 22NDHCA001 | LEEZA GIBBONS MEMORY FOUNDATION, INC. | Leeza Gibbons Memory Foundation, Inc | 540,000 | 20 | CA | West Hollywood |
| 1008 | AmeriCorps VISTA | VISTAS | Direct | Standard | 22VSBVA004 | The Literacy Lab, The | The Literacy Lab VISTA | - | 4 | DC | Washington |
| 1009 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 22VSFMA003 | New Life Furniture Bank of MA | Basic necessities support program | 42,000 | 9 | MA | Walpole |
| 1010 | AmeriCorps VISTA | VISTAS | Direct | Standard | 22VSFNY006 | I Have a Dream/AmeriCorps - Parent | "I Have A Dream" Foundation | - | 11 | NY | New York |
| 1011 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010003 | Gardeeners | Gardeeners | 176,308 | 8 | IL | Chicago |
| 1012 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010007 | Association House of Chicago | Association House of Chicago | 101,400 | 4 | IL | Chicago |
| 1013 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFCIL0010027 | BLACK EDUCATIONAL ADVOCACY COALITION | Black Educational Advocacy Coalition | 125,000 | 0 | IL | Mount Vernon |
| 1014 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFEMN0010002 | CONSERVATION CORPS | Minnesota Energy Climate Corps II | 1,620,000 | 60 | MN | Saint Paul |
| 1015 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFHGA0010014 | YOUTH VILLAGES INC | Youth Villages AmeriCorps Program | 273,522 | 12 | TN | Bartlett |
| 1016 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010015 | BAY AREA COMMUNITY RESOURCES, INC. | BAYAC AmeriCorps | 1,624,998 | 65 | CA | San Rafael |
| 1017 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFICA0010017 | California State University, Fresno Foundation | California State University, Fresno Foundation III | 190,261 | 0 | CA | Fresno |
| 1018 | AmeriCorps State and National | STATE | Commission Sub | Formula | 23AFIWA0010016 | Public Health Institute | CivicSpark Washington Program | 405,000 | 15 | CA | Oakland |
| 1019 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXEMO0010003 | CONSERVATION CORPS | CCMI - Missouri Conservation and Disaster Service | 125,000 | 5 | MN | Saint Paul |
| 1020 | AmeriCorps State and National | EAS | Commission Sub | Formula | 23FXFNY0010001 | Justice Innovation Inc. | Community Resilience Corps | 384,210 | 30 | NY | New York |
| 1021 | AmeriCorps State and National | NATL | Direct | Competitive | 23NDGTX004 | CHRISTUS Health | CHRISTUS Health HeartX Corps | 647,986 | 24 | TX | Irving |
| 1022 | AmeriCorps Seniors | SCP | Direct | Stipended | 23SCEMO002 | SHEPHERDS CENTER OF KANSAS CITY CENTR/ | Shepherd's Center Central | 327,727 | 36 | MO | Kansas City |
| 1023 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFCOH0010002 | Mercy Health Cincinnati LLC | Mercy Health Corps | 248,597 | 14 | OH | Cincinnati |
| 1024 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDCO0010004 | ALPINE ACHIEVERS INITIATIVE | Alpine Achiever Initiative | 1,000,000 | 43 | CO | Alamosa |
| 1025 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFDNM0010002 | Albuquerque Sign Language Academy | The Albuquerque Sign Language Academy | 387,162 | 53 | NM | Albuquerque |
| 1026 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFEWI0010001 | STATE OF WISCONSIN DEPT OF ADMIN | Placeholder WI Cost Reimbursement | 530,550 | 1 | WI | Providence |
| 1027 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFFRI0010003 | Skills for Rhode Island's Future | First-Generation College AmeriCorps Program | 156,000 | 12 | RI | Providence |
| 1028 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHNC0010006 | VOLUNTEERISM & COMMUNITY SERVICES NC | Placeholder NC Planning Grant | 137,408 | 0 | NC | Raleigh |
| 1029 | AmeriCorps State and National | STATE | Commission Sub | Formula | 24AFHSC0010002 | Healthy Learners | Healthy Learners 2020 Program Grant | 242,121 | 12 | SC | Columbia |
| 1030 | AmeriCorps State and National | EAS | Commission Sub | Formula | 24FXBPA0010001 | TEACH FOR AMERICA INC | TEACH FOR AMERICA - Gr Philadelphia | 148,000 | 148 | NY | New York |
| 1031 | AmeriCorps Seniors | SCP | Direct | Stipended | 24SCCMI003 | Senior Neighbors, Inc | Kent County Senior Companion Program | 2,500 | 48 | MI | Grand Rapids |
| 1032 | AmeriCorps VISTA | VISTAS | Direct | Support Grant | 24VSDCO005 | Conservation Legacy | Energy Communities ECAP Bloomberg | 399,173 | 65 | CO | Durango |